# United States Bankruptcy Court
## Southern District of Ohio

In re  **First Community Village**                                            ,    Case No. __2:10-bk-54533__

                                                     Debtor

                                                                                          Chapter                    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 41,200,000.00 | | |
| B - Personal Property | Yes | 5 | 10,571,198.31 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 6 | | 91,902,365.18 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 4 | | 1,191,241.29 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | 3,422,535.28 | |
| G - Executory Contracts and Unexpired Leases | Yes | 8 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 45 | | | |
| Total Assets | | | 51,771,198.31 | | |
| Total Liabilities | | | | 96,516,141.75 | |

# United States Bankruptcy Court
## Southern District of Ohio

In re **First Community Village**                                        Case No. **2:10-bk-54533**
_____,
Debtor

Chapter **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re   **First Community Village**                                    ,   Case No. ___**2:10-bk-54533**_____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **1800 Riverside Drive, Columbus, Ohio 43212 ; Parcel No. 070-000203, 070-00438, 070-012898** | **fee simple** | **-** | **41,200,000.00** | **91,902,365.00** |

|  | Sub-Total > | **41,200,000.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **41,200,000.00** |  |

__**0**__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

.

In re    **First Community Village**                            ,     Case No.    **2:10-bk-54533**

                                       Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty Cash** | - | 1,950.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Sovereign Bank - Operating Account** | - | 314,536.00 |
| | | | **Sovereign Bank - Chelsea Deposit Account** | - | 519,720.00 |
| | | | **Sovereign Bank - Chelsea Upgrade Account** | - | 30,054.00 |
| | | | **Sovereign Bank - Entrance Fee account** | - | 3,558,030.00 |
| | | | **Sovereign Bank - Nursing Scholarship account** | - | 72,363.00 |
| | | | **Sovereign Bank - Medical Memorial account** | - | 695,833.00 |
| | | | **Sovereign Bank - Employee Hardship account** | - | 26,063.00 |
| | | | **PNC- Operating account** | - | 266,604.00 |
| | | | **PNC - Payroll account** | - | 5,000.00 |
| | | | **PNC - Resident Funds account** | - | 9,724.00 |
| | | | **PNC - Resident Resource Clearing account** | - | 0.00 |
| | | | **Fifth Third Bank - Pooled income account** | - | 36,191.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Worker's Compensation Insurance deposit** | - | 1,000.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |

                                                Sub-Total >      **5,537,068.00**

                                              (Total of this page)

   **4**    continuation sheets attached to the Schedule of Personal Property

In re    **First Community Village**                              ,    Case No.    **2:10-bk-54533**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | A/R - current and prior Village residents (net of Allowance for Doubtful Accounts) | - | 3,325,437.00 |
| | | A/R - Village Salon | - | 868.00 |
| | | A/R - Net due from employees (hardship) | - | 6,392.00 |
| | | A/R - estimated Medical Memorial interest receivable | - | 1,041.00 |
| | | A/R - Due for external catering events | - | 363.00 |

Sub-Total >    **3,334,101.00**
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

In re    **First Community Village**                                           ,    Case No.     **2:10-bk-54533**

                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Contingent, unliquidated claims against Chemcote, Inc. | - | Unknown |
| | | Contingent, unliquidated claims against Perkins Eastman | - | Unknown |
| | | Contingent, unliquidated claims against Weis Builders, Inc. | - | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | 163 Bed Licenses (Heathcare Facility) | - | Unknown |
| | | State of Ohio Liquor License, Classes D-1, D-2, D-3 and D-6. | - | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1994 Dodge Aeromate (approx. value) | - | 1,000.00 |
| | | 1996 Ford Startans  (approx. value) | - | 1,500.00 |

|  |  | Sub-Total > | | 2,500.00 |
|---|---|---|---|---|
| | | (Total of this page) | | |

Sheet   **2**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

In re   **First Community Village**            ,     Case No.   **2:10-bk-54533**

                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1999 Ford Startrans  (approx. value) | - | 2,000.00 |
| | | 1999 Ford Taurus  (approx. value) | - | 2,000.00 |
| | | 1999 Buick Park Avenue  (approx. value) | - | 3,000.00 |
| | | 2004 Ford F250  (approx. value) | - | 5,000.00 |
| | | 2006 Ford Taurus (approx. value) | - | 6,000.00 |
| | | Cub Cadet utility vehicle | - | 1,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Misc. Office Equipment, Furnishings, and Supplies; kitchen equipment | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Major movable equipment and furnishings (detailed list available upon request); valued at net book value | - | 1,295,000.00 |
| 30. Inventory. | | Food Supplies (book value as of 3/31/10) | - | 28,413.00 |
| | | Food Service Paper Supplies (book value as of 3/31/10) | - | 3,155.00 |
| | | Food Service Cleaning Supplies (book value as of 3/31/10) | - | 2,490.00 |
| | | Village Store Merchandise (estimated book value) | - | 10,238.00 |
| | | Liquor (book value as of 3/31/10) | - | 2,904.00 |
| | | Forms and Printing Supplies | - | Unknown |
| | | Health Care Center supplies (book value as of 3/31/10) | - | 35,541.20 |
| | | Carpet inventory (book value as of 3/31/10) | - | 61,910.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

                                            Sub-Total >     **1,458,651.20**
                                            (Total of this page)

Sheet  **3**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

In re    **First Community Village**                 ,     Case No.    **2:10-bk-54533**

<div align="center">Debtor</div>

<div align="center">

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

</div>

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Allen Kuehnle Stovall & Neuman LLP - retainer fee | - | 108,371.00 |
| | | Prepaid General Insurance | - | 108,560.00 |
| | | Trustee Held Funds - Bond Interest Payment | - | 2.11 |
| | | Prepaid on Various Annual Contracts | - | 19,031.00 |
| | | Prepaid internet employment job postings | - | 1,300.00 |
| | | Prepaid unemployment compensation | - | 1,614.00 |

|  |  |
|---|---|
| Sub-Total > | 238,878.11 |
| (Total of this page) | |
| Total > | 10,571,198.31 |

Sheet   **4**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re    **First Community Village**                                                 Case No.    **2:10-bk-54533**
_____,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/22/07 | | | | | |
| APCO 777 Michigan Avenue Columbus, OH 43215 | - | | Mechanics lien Instr. No. 200710220183728 | X | X | X | | |
| | | | Value $            41,200,000.00 | | | | 60,074.96 | 60,074.96 |
| Account No. | | | | | | | | |
| Mark S. Miller, Esq. 150 East Main Street, Suite 300 Columbus, OH 43215 | | | Representing: APCO | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. | | | 11/6/07 | | | | | |
| Bruner Corporation 3637 Lacon Road Hilliard, OH 43026-4050 | - | | Mechanics Lien Instr. No. 200711060193190 | X | X | X | | |
| | | | Value $            41,200,000.00 | | | | 2,151,768.00 | 2,151,768.00 |
| Account No. | | | | | | | | |
| Michael Tarullo Schottenstein, Zox & Dunn 250 West Street Columbus, OH 43215 | | | Representing: Bruner Corporation | | | | Notice Only | |
| | | | Value $ | | | | | |

_**5**_    continuation sheets attached

Subtotal
(Total of this page)    |    2,211,842.96    |    2,211,842.96

In re   **First Community Village**                ,      Case No.   **2:10-bk-54533**

                                           Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2/20/08 | | | | | |
| **Central Ohio Sheet Metal & Mech., Inc.** **57 Klema Drive** **Reynoldsburg, OH 43068** | - | | **Mechanics Lien Instr. No.** **200802200025739** | X | X | X | | |
| | | | Value $      **41,200,000.00** | | | | 227,372.47 | 227,372.47 |
| Account No. | | | | | | | | |
| **D. Michael Crites** **Dinsmore & Shohl, LLP** **191 W. Nationwide Blvd., Suite 300** **Columbus, OH 43215** | | | **Representing:** **Central Ohio Sheet Metal & Mech., Inc.** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | 12/3/07 | | | | | |
| **Chemcote Roofing Company** **7599 Fishel Drive** **Dublin, OH 43016** | - | | **Mechanics Lien Instr. No.** **200712030207870** | X | X | X | | |
| | | | Value $      **41,200,000.00** | | | | 54,244.70 | 54,244.70 |
| Account No. | | | 9/5/07 | | | | | |
| **Chemcote, Inc.** **7599 Fishel Drive** **Dublin, OH 43016** | - | | **Mechanics Lien Instr. No.** **200709050156481** | X | X | X | | |
| | | | Value $      **41,200,000.00** | | | | 134,618.30 | 134,618.30 |
| Account No. | | | | | | | | |
| **Joseph S. Streb** **736 Neil Avenue** **Columbus, OH 43215** | | | **Representing:** **Chemcote, Inc.** | | | | **Notice Only** | |
| | | | Value $ | | | | | |

Sheet  **1**  of  **5**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      416,235.47     416,235.47

B6D (Official Form 6D) (12/07) - Cont.

In re   **First Community Village**                                   ,          Case No.   **2:10-bk-54533**

                                                      Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 12/31/09; 4/17/10 | | | | | |
| Franklin County Treasurer c/o Edward Leonard 373 South High Street Columbus, OH 43215 | | - | Unpaid Real Estate Taxes  1800 Riverside Drive, Columbus, Ohio 43212 ; Parcel No. 070-000203, 070-00438, 070-012898 | | | | | |
| | | | Value $                41,200,000.00 | | | | 689,231.77 | 0.00 |
| Account No. | | | | | | | | |
| Adria L. Fields, Esq. Franklin County Prosecutor's Office 373 S. High Street Columbus, OH 43215 | | | Representing: Franklin County Treasurer | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. | | | March 30, 2005 | | | | | |
| HSH Nordbank AG, New York Branch Attn: Gregory J. Nuber, Sr. Vice Pres. 230 Park Avenue, 27th Floor New York, NY 10169-0005 | | - | Construction Loan | X | | | | |
| | | | Value $                41,200,000.00 | | | | 2,852,109.00 | 1,284,103.00 |
| Account No. | | | Recorded 3/30/05 | | | | | |
| Huntington Nat. Bank, As Sr.Bond T'ee 7 Easton Oval - EA4E63 Attn: Corporate Trustee Columbus, OH 43219 | | - | Mortgage Interest  1800 Riverside Drive, Columbus, Ohio 43212 ; Parcel No. 070-000203, 070-00438, 070-012898; Lien in Business Asset (Ohio UCC filings) | | | | | |
| | | | Value $                41,200,000.00 | | | | Unknown | Unknown |
| Account No. | | | Recorded 5/20/05 | | | | | |
| Huntington Nat. Bank, as Subord. T'ee 7 Easton Oval - EA4E63 Attn. Corporate Trustee Columbus, OH 43219 | | - | mortgage interest  1800 Riverside Drive, Columbus, Ohio 43212, Inst. No. 200505200097094 | | | | | |
| | | | Value $                41,200,000.00 | | | | 1,685,000.00 | 1,685,000.00 |

Sheet __2__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 5,226,340.77 | 2,969,103.00 |

In re    **First Community Village**                                   ,    Case No.    **2:10-bk-54533**
_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 11/6/2006 | | | | | |
| Inter-Tel Leasing, Inc. 1140 West Coop North Houston, TX 77055 | | - | Axxess Telephone System; Inst. No. OH00108580027 | | | | | |
| | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | March 30, 2005 | | | | | |
| KBC Bank N.V. Attn:  Susan Silver 1177 Avenue of the Americas New York, NY 10036 | | - | Construction Loan | | | | | |
| | | | Value $          **41,200,000.00** | | | | **1,948,871.00** | **877,439.00** |
| Account No. | | | 4/29/08 | | | | | |
| Legacy Commercial Flooring PO Box 636135 Cincinnati, OH 45263-6135 | | - | Mechanics Lien Instr. No. 200804290064642 | X | X | X | | |
| | | | Value $          **41,200,000.00** | | | | **234,000.00** | **234,000.00** |
| Account No. | | | 10/11/07 | | | | | |
| McNeil Group d/b/a Pinnacle Metal Prod. 1701 Woodland Ave. Columbus, OH 43219 | | - | Mechanics Lien Instr. No. 200710110178759 | X | X | X | | |
| | | | Value $          **41,200,000.00** | | | | **43,585.78** | **43,585.78** |
| Account No. | | | | | | | | |
| Michael V. Passella Dinsmore & Shohl LLP 191 West Nationwide Bvld., Suite 300 Columbus, OH 43215 | | | Representing: McNeil Group d/b/a Pinnacle Metal Prod. | | | | **Notice Only** | |
| | | | Value $ | | | | | |

Sheet  **3**  of  **5**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **2,226,456.78** | **1,155,024.78** |

B6D (Official Form 6D) (12/07) - Cont.

In re   **First Community Village**                                      , Case No.   **2:10-bk-54533**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | March 30, 2005 | | | | | |
| National Consumer Cooperative Bank Attn: Robert Montanari, Sr. VP Healthcar 2011 Crystal Drive, Suite 800 Arlington, VA 22202-3709 | | - | Construction Loan | | | | | |
| | | | Value $          41,200,000.00 | | | | 1,798,929.00 | 809,931.00 |
| Account No. | | | Inst. No. OH00118590828 dated 8/28/08; and OH0090525898 dated 6/17/08 | | | | | |
| Oce Financial Services, Inc. 5450 North Cumberland Chicago, IL 60656-1494 | | - | | | | | | |
| | | | Value $          Unknown | | | | Unknown | Unknown |
| Account No. | | | March 30, 2005 | | | | | |
| Sovereign Bank Attn: William Kendall, Vice President 75 State Street Boston, MA 02109 | | - | Construction Loan | | | | | |
| | | | Value $          41,200,000.00 | | | | 5,771,519.00 | 2,598,507.00 |
| Account No. | | | Recorded 3/30/2005 | | | | | |
| Sovereign Bank, As the Admin. Agent 75 State Street Boston, MA 02109 | | - | Reimbursement Obligation 1800 Riverside Drive, Columbus, Ohio 43212 ; Parcel No. 070-000203, 070-00438, 070-012898; Lien in Business Assets (Ohio UCC financing statements) | | | | | |
| | | | Value $          41,200,000.00 | | | | 61,086,762.00 | 27,605,922.00 |
| Account No. | | | | | | | | |
| Squire Sanders & Dempsey, LLP John E. Thomas, Esq. 800 Towers Crescent Drive, 14th Floor Vienna, VA 22182 | | | Representing: Sovereign Bank, As the Admin. Agent | | | | Notice Only | |
| | | | Value $ | | | | | |

Sheet __4__ of __5__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)     | 68,657,210.00 | 31,014,360.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re   **First Community Village**              ,    Case No.   **2:10-bk-54533**

                                     Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | | |
| Squire Sanders & Dempsey, LLP Jeffrey A. Marks, Esq. 221 E. Fourth Street, Suite 2900 Cincinnati, OH 45202 | | | Representing: **Sovereign Bank, As the Admin. Agent** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| **Account No.** | | | 3/5/08 | | | | | |
| Thermal Insulation 7783 State Rt. 22 East Circleville, OH 43113 | - | | Mechanics Lien Instr. No. 200803050033566 | X | X | X | | |
| | | | Value $      **41,200,000.00** | | | | **42,279.20** | **42,279.20** |
| **Account No.** | | | 4/15/08 | | | | | |
| Weis Builders, Inc. 7654 Lyndale Avenue South Minneapolis, MN 55423 | - | | Mechanics Lien Instr. No. 200804150057646 | X | X | X | | |
| | | | Value $      **41,200,000.00** | | | | **13,122,000.00** | **13,122,000.00** |
| **Account No.** | | | | | | | | |
| Thomas L. Rosenberg Roetzel & Andress, LPA 155 East Broad Street Columbus, OH 43215 | | | Representing: **Weis Builders, Inc.** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| **Account No.** | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet **5** of **5** continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **13,164,279.20** | **13,164,279.20** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **91,902,365.18** | **50,930,845.41** |

.

In re    **First Community Village**       ,    Case No.   **2:10-bk-54533**

<div align="center">Debtor</div>

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts *not* entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

<div align="center">____3____  continuation sheets attached</div>

In re  **First Community Village**         Case No. __**2:10-bk-54533**__
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | various; amounts below as of March 31, 2010 | | | | | |
| **Deposit Claims** **List of Residents to be filed under "seal"** | | - | **Wait List Deposits (88,866), Entrance Fee Deposits (384,494), Rental Deposits (265,032), and Pet Deposits (4,800)** | | | | | **Unknown** |
| | | | | | | | 743,192.00 | **Unknown** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __**1**__ of __**3**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal   0.00
(Total of this page)   743,192.00   0.00

In re   **First Community Village**                  ,      Case No.   **2:10-bk-54533**

                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Notice Purposes Only | | | | | |
| **Internal Revenue Service Insolvencies PO Box 21126 Philadelphia, PA 19114** | - | | | | | | | | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | Workers' Compensation Insurance (estimated 1/1/10-4/17/10: $112,217; 7/1/09-12/31/09: 124,408) | | | | | |
| **Ohio Bureau of Workers Compensation Corporate Processing Department Columbus, OH 43217-0821** | - | | | | | X | | **0.00** | |
| | | | | | | | | **236,625.25** | **236,625.25** |
| Account No. | | | | Representing: Ohio Bureau of Workers Compensation | | | | | |
| **State of Ohio BWC - Law Section Bankruptcy Group P. O. Box 15567 Columbus, OH 43215-0567** | | | | | | | | **Notice Only** | |
| Account No. | | | | Notice Purposes Only | | | | | |
| **Ohio Department of Taxation Attn: Bankruptcy Division PO Box 530 Columbus, OH 43216-0530** | - | | | | | | | | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | Representing: Ohio Department of Taxation | | | | | |
| **Ohio Attorney General Revenue Recovery/Collection Enforcement 150 E. Gay St., 21st Floor Columbus, OH 43215** | | | | | | | | **Notice Only** | |

Sheet  **2**   of  **3**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **236,625.25** | **236,625.25** |

In re    **First Community Village**                                      ,    Case No. __**2:10-bk-54533**__
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Bed License Franchise Fees** | | | | | |
| **Ohio Dept. of Job & Family Services PO Box 714850 Columbus, OH 43271-4850** | - | | | | | | | **0.00** |
| | | | | | | | **211,424.04** | **211,424.04** |
| Account No. | | | | | | | | |
| **Ohio Department of Job and Family Serv. Office of Legal Services 30 East Broad Street, 31st Floor Columbus, OH 43218** | | | **Representing: Ohio Dept. of Job & Family Services** | | | | **Notice Only** | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __3__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | **0.00** |
|---|---|---|
| | | **211,424.04** ⎹ **211,424.04** |
| | Total (Report on Summary of Schedules) | **0.00** |
| | | **1,191,241.29** ⎹ **448,049.29** |

In re    **First Community Village**                              ,    Case No.    **2:10-bk-54533**

<div align="center">Debtor</div>

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. <br><br>**Acree Daily** <br>**4501 Hilton Corp. Dr.** <br>**Columbus, OH 43232** | | - | | | Repair Services | | | | 155.55 |
| Account No. <br><br>**Adrian & Dorthea Sabety** <br>**c/o Pari Sabety** <br>**3192 Morningside Drive** <br>**Columbus, OH 43202** | | - | | | Contingent claim for Entrance Fee refund | X | | | 301,340.00 |
| Account No. <br><br>**Alice Kohr** <br>**c/o Michael Kohr** <br>**1480 Dublin Road** <br>**Columbus, OH 43215** | | - | | | Contingent claim for Entrance Fee refund | X | | | 232,470.00 |
| Account No. <br><br>**Alliance Rehab SRA, LLC** <br>**1520 Kensington Rd., Suite 110** <br>**Oak Brook, IL 60523** | | - | | | Senior Fit Manager (March and April) | | | | 7,680.00 |

<table>
<tr><td>__19__ continuation sheets attached</td><td align="right">Subtotal<br>(Total of this page)</td><td align="right">541,645.55</td></tr>
</table>

In re  **First Community Village** _____,  Case No. ___**2:10-bk-54533**_____
<br>Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**American Electric Power**<br>**PO Box 24401**<br>**Canton, OH 44701-4401** | - | | **Electric Service** | | | | 17,652.55 |
| Account No.<br><br>**AOPHA**<br>**855 S. Wall St.**<br>**Columbus, OH 43206-1921** | - | | **Membership dues (April)** | | | | 968.07 |
| Account No.<br><br>**AT&T**<br>**PO Box 8100**<br>**Aurora, IL 60507** | - | | **Phone Service** | | | | 163.80 |
| Account No.<br><br>**AT&T Advertising & Publishing**<br>**PO Box 8112**<br>**Aurora, IL 60507-8112** | - | | **Advertising** | | | | 455.43 |
| Account No.<br><br>**AT&T Long Distance**<br>**PO Box 5017**<br>**Carol Stream, IL 60197** | - | | **Long distance phone service** | | | | 369.32 |

Sheet no. __1__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)  **19,609.17**

In re   **First Community Village**                                              ,   Case No.  __2:10-bk-54533__
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Drug Testing Services | | | | |
| **AUF Drug Testing** **26101 Village Lane** **Cleveland, OH 44122** | | - | | | | | | 455.00 |
| Account No. | | | | Contingent claim for Entrance Fee refund | | | | |
| **Barbara Hardy** **5975 South Holly Street** **Littleton, CO 80121** | | - | | | X | | | 245,385.00 |
| Account No. | | | | Legal Services | | | | |
| **Bricker & Eckler** **100 South Third Street** **Columbus, OH 43215** | | - | | | | | | 418,086.86 |
| Account No. | | | | Business debt | | | | |
| **Cardmember Service** **PO Box 15153** **Wilmington, DE 19886-5153** | | - | | | | | | 8,670.02 |
| Account No. | | | | Activities class - ceramics | | | | |
| **Carolyn Power** **505 West Port Drive** **Groveport, OH 43125** | | - | | | | | | 43.30 |

Sheet no. __2__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

672,640.18

B6F (Official Form 6F) (12/07) - Cont.

In re   **First Community Village**                          , Case No.   __2:10-bk-54533__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Centers for Medicare and Medicaid Serv.**<br>**233 North Michigan Avenue, Suite 600**<br>**Chicago, IL 60601** | - | | **Contingent claims for Medicare/Medicaid recoupment** | X | X | | **Unknown** |
| Account No.<br><br>**Cheryl Chrysler**<br>**First Community Village**<br>**1800 Riverside Drive**<br>**Columbus, OH 43212** | - | | **claim for unpaid wages and accrued vacation time in excess of limit set forth in §507(a)(4)** | | | | **85.00** |
| Account No.<br><br>**Cintas Corporation #530**<br>**PO Box 630803**<br>**Cincinnati, OH 45263-0803** | - | | **Uniforms** | | | | **198.38** |
| Account No.<br><br>**City of Upper Arlington**<br>**PO Box 931846**<br>**Cleveland, OH 44193** | - | | **Resident Medical Service** | | | | **82.34** |
| Account No.<br><br>**CLIA Laboratory Program**<br>**PO Box 70948**<br>**Charlotte, NC 28272-0948** | - | | **Lab Certification Fee** | | | | **150.00** |

Sheet no. __3__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **515.72**

In re   **First Community Village**         ,     Case No.   **2:10-bk-54533**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Chapel Supplies | | | | |
| Cokesbury Payment Processing PO Box 2252 Birmingham, AL 35246-0069 | - | | | | | | | 43.50 |
| Account No. | | | | Gas service and delivery | | | | |
| Columbia Gas PO Box 742510 Cincinnati, OH 45274-2510 | - | | | | | | | 1,012.60 |
| Account No. | | | | Water and Sewer | | | | |
| Columbus - City Treasurer Sewer & Water PO Box 182882 Columbus, OH 43218 | - | | | | | | | 9,450.90 |
| Account No. | | | | Repair Services | | | | |
| Columbus Pest Control, Inc. 1510 W. Broad St. Columbus, OH 43222 | - | | | | | | | 27.90 |
| Account No. | | | | Repair Services | | | | |
| Commercial Parts & Service PO Box 36441 Blacklick, OH 43004 | - | | | | | | | 1,322.80 |

Sheet no.  **4**  of  **19**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **11,857.70**

In re   **First Community Village**                   ,     Case No.   **2:10-bk-54533**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CPR Drain Cleaning**<br>**2168 Eakin Road**<br>**Columbus, OH 43223-3320** | - | | **Repair Services** | | | | 100.00 |
| Account No.<br><br>**Critical Care Transport, Inc.**<br>**PO Box 360912**<br>**Columbus, OH 43236** | - | | **Transportation Services** | | | | 245.00 |
| Account No.<br><br>**Daisy Clark**<br>**4016 Windermere Road**<br>**Columbus, OH 43220** | - | | **Contingent claim for deposit refund** | X | | | 33,295.60 |
| Account No.<br><br>**Davis Piano Moving**<br>**637 Woodsfield Drive**<br>**Columbus, OH 43214** | - | | **Piano moving** | | | | 150.00 |
| Account No.<br><br>**Diane Tomlinson**<br>**First Community Village**<br>**1800 Riverside Drive**<br>**Columbus, OH 43212** | - | | **Claim for unpaid wages and accrued vacation in excess of §507(a)(4) limits** | | | | 8,993.00 |

Sheet no. __5__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      42,783.60

In re **First Community Village** ,     Case No. **2:10-bk-54533**

                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplies | | | | |
| Direct Supply PO Box 88201 Milwaukee, WI 53288-0201 | - | | | | | | 1,047.08 |
| Account No. | | | Repair services | | | | |
| Division 7 Roofing 72 Holmes Street Galena, OH 43021 | - | | | | | | 3,194.00 |
| Account No. | | | Contingent claim for Entrance Fee refund | | | | |
| Dolly Schecter c/o Michael Schecter 8314 Breckenridge Way Columbus, OH 43235 | - | | | X | | | 178,552.50 |
| Account No. | | | Dental Services | | | | |
| Dr. Samuel Natoli, DDS 1001 Eastwind Drive, Suite 101 Westerville, OH 43081 | - | | | | | | 750.00 |
| Account No. | | | Laundry products | | | | |
| Ecolab PO Box 905327 Charlotte, NC 28290-5327 | - | | | | | | 370.61 |

Sheet no. **6** of **19** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **183,914.19**

In re   **First Community Village**                   ,       Case No.   **2:10-bk-54533**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Elemental Resources<br>PO Box 8212<br>Columbus, OH 43201 | | - | | Supplies | | | | 676.65 |
| Account No.<br><br>Fed Ex<br>PO Box 371461<br>Pittsburgh, PA 15250-7461 | | - | | Delivery Services | | | | 5.63 |
| Account No.<br><br>Federal Insurance Company<br>c/o William H. Woods, Esq.<br>88 East Broad Street<br>Columbus, OH 43215 | | - | | contingent bonding claim | X | X | X | Unknown |
| Account No.<br><br>First Impressions<br>1372 Grandview Ave., Suite 230<br>Columbus, OH 43212 | | - | | Supplies | | | | 275.19 |
| Account No.<br><br>Fravessi Greetings<br>215 Moody Road<br>Enfield, CT 06082 | | - | | Store Merchandise | | | | 296.37 |

Sheet no.  **7**  of  **19**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,253.84**

In re   **First Community Village**                       ,      Case No.   **2:10-bk-54533**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Genesis Rehab Services**<br>**101 East State Street**<br>**Kennett Square, PA 19348** | | - | **Therapy Services** | | | | 150,344.36 |
| Account No.<br><br>**Guardsmark LLC**<br>**PO Box 11407**<br>**Birmingham, AL 35246-3000** | | - | **Security Services** | | | | 5,590.88 |
| Account No.<br><br>**Helen Boggs**<br>**c/o Delores Crabbs**<br>**PO Box 370596**<br>**Montara, CA 94037** | | - | **Contingent claim for Entrance Fee refund** | X | | | 155,230.00 |
| Account No.<br><br>**Herman Motter**<br>**194 N. Harris Avenue**<br>**Columbus, OH 43204** | | - | **Resident Overpayment refund** | | | | 80.00 |
| Account No.<br><br>**Howard, Weshbale & Co.**<br>**Suite 700**<br>**23240 Chagrin Blvd.**<br>**Cleveland, OH 44122-5450** | | - | **Accounting Services** | | | | 5,900.00 |

Sheet no.  **8**  of  **19**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                     Subtotal<br>(Total of this page)      **317,145.24**

In re  **First Community Village**                                    ,  Case No.  __2:10-bk-54533__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Marketing Services | | | | |
| **Hunsicker Consulting 716 Mustang Drive Fairview, TX 75069** | - | | | | | | 1,500.00 |
| Account No. | | | Bond Administration Fees | | | | |
| **Huntington National Bank 7 Easton Oval-EA4E63 Columbus, OH 43219** | - | | | | | | 6,835.00 |
| Account No. | | | Document storage and shredding | | | | |
| **Iron Mountain PO Box 27128 New York, NY 10087-7128** | - | | | | | | 565.54 |
| Account No. | | | Supplies | | | | |
| **Isbell Engraving, Inc. PO Box 2789 West Lafayette, IN 47996-2789** | - | | | | | | 109.25 |
| Account No. | | | Data Access Services | | | | |
| **Ivans PO Box 850001 Orlando, FL 32885-0033** | - | | | | | | 87.58 |

Sheet no. __9___ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     9,097.37

In re   **First Community Village**                          ,     Case No.   **2:10-bk-54533**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Janet Tipton**<br>**First Community Village**<br>**1800 Riverside Drive**<br>**Columbus, OH 43212** | - | | **claim for unpaid wages and accrued vacation time in excess of §507(a)(4) limits** | | | | 1,987.00 |
| Account No.<br><br>**KCI USA**<br>**PO Box 203086**<br>**Houston, TX 77216-3086** | - | | **Equipment Rental** | | | | 399.00 |
| Account No.<br><br>**Klosterman Baking Company**<br>**4760 Paddock Road**<br>**Cincinnati, OH 45229** | - | | **Food Products** | | | | 105.31 |
| Account No.<br><br>**Lance, Inc.**<br>**PO Box 281953**<br>**Atlanta, GA 30384-1953** | - | | **Store Products** | | | | 38.65 |
| Account No.<br><br>**LeaderStat, LLC**<br>**Attn: Eleanor**<br>**8181 Worthington Road**<br>**Westerville, OH 43082** | - | | **Tepm DON coverage** | | | | 5,925.00 |

Sheet no. __10__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,454.96

In re   **First Community Village**                             ,      Case No.   **2:10-bk-54533**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Legacy Commercial Flooring**<br>**PO Box 636135**<br>**Cincinnati, OH 45263-6135** | - | | Flooring products | | | | 3,939.51 |
| Account No.<br><br>**Life Care Medical Services**<br>**3755 Boettler Oaks Drive, Suite E-2**<br>**Uniontown, OH 44685** | - | | Transportation Services | | | | 213.81 |
| Account No.<br><br>**Marathon Petroleum Co**<br>**PO Box 740109**<br>**Cincinnati, OH 45274-0109** | - | | Fuel | | | | 75.61 |
| Account No.<br><br>**Marilyn Matheny**<br>**c/o Thomas Matheny**<br>**1843 Berkshire Road**<br>**Columbus, OH 43221** | - | | Contingent claim for Entrance Fee refund | X | | | 233,700.00 |
| Account No.<br><br>**McKesson Medical**<br>**PO Box 630693**<br>**Cincinnati, OH 45274-0693** | - | | Medical Supplies | | | | 7,154.00 |

Sheet no. __11__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          
(Total of this page)          **245,082.93**

In re  **First Community Village**                                    ,          Case No.    **2:10-bk-54533**
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**McQuay International**<br>**24827 Network Pl**<br>**Chicago, IL 60673** | | - | Repair Services | | | | 858.56 |
| Account No.<br><br>**Med Corp EMS South, LLC**<br>**PO Box 76630**<br>**Cleveland, OH 44101-6500** | | - | Transportation Services | | | | 500.71 |
| Account No.<br><br>**My Innerview**<br>**500 Third Street**<br>**Wausau, WI 54403** | | - | Resident Survey | | | | 3,268.95 |
| Account No.<br><br>**National Multiple Sclerosis Society**<br>**6155 Rockside Road, Suite 202**<br>**North Royalton, OH 44133** | | - | Sponsorship for MS walk | | | | 1,500.00 |
| Account No.<br><br>**OCE Imagistics, Inc.**<br>**7555 E. Hampden Avenue, Suite 200**<br>**Denver, CO 80231-4834** | | - | Copier Usage (March and April) | | | | 1,277.46 |

Sheet no. __12__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    7,405.68

In re   **First Community Village**                                              ,        Case No.   **2:10-bk-54533**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx xx. xxx9349**<br><br>**Ohio Department of Job and Family Serv.**<br>**30 East Broad Street, 31st Floor**<br>**Columbus, OH 43215** | - | | **Amount claimed as owing based on fiscal audits (2002: $27,135; 2003: $28,288; 2004: $45,217; 2005: $14,706)** | X | | X | **115,346.00** |
| Account No.<br><br>**William L. Meyer**<br>**ODJFS/ORAA/Bureau of Audit**<br>**4020 East Fifth Ave.**<br>**Columbus, OH 43219** | | | **Representing:**<br>**Ohio Department of Job and Family Serv.** | | | | **Notice Only** |
| Account No.<br><br>**Ohio Orthopedic Center of Excellence**<br>**4605 Sawmill Road**<br>**Columbus, OH 43220** | - | | **Resident medical service** | | | | **40.45** |
| Account No.<br><br>**Open Online, LLC**<br>**PO Box 182520**<br>**Columbus, OH 43218-2520** | - | | **Background Check Service** | | | | **15.00** |
| Account No.<br><br>**Paula Manos**<br>**2986 Dustin's Way**<br>**Columbus, OH 43228** | - | | **Resident supply reimbursement** | | | | **83.23** |

Sheet no. __**13**__ of __**19**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **115,484.68**

In re    **First Community Village**                    ,      Case No.     **2:10-bk-54533**

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Phyllis Tipton** <br> **3327 Abbey Road** <br> **Columbus, OH 43221** | | - | **Chapel Organist** | | | | 50.00 |
| Account No. <br><br> **Plante & Moran PLLC** <br> **3434 Granite Circle** <br> **Toledo, OH 43617** | | - | **Financial Services** | | | | 3,455.00 |
| Account No. <br><br> **Plates, Inc.** <br> **5315 Longshadow Drive** <br> **Westerville, OH 43081** | | - | **Supplies** | | | | 17.08 |
| Account No. <br><br> **PNC Bank** <br> **PO Box 643344** <br> **Pittsburgh, PA 15264-3344** | | - | **ATM fees (1st and 2nd quarters)** | | | | 2,160.00 |
| Account No. <br><br> **Premier Global Services** <br> **PO Box 404351** <br> **Atlanta, GA 30384-4351** | | - | **Conference Call Service** | | | | 10.73 |

Sheet no. __14__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                     Subtotal <br> (Total of this page)      **5,692.81**

In re    **First Community Village**                            ,       Case No.    **2:10-bk-54533**

<div align="center">Debtor</div>

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
<div align="center">(Continuation Sheet)</div>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Rachel Kelly**<br>**15401 Meredith Street**<br>**Sunbury, OH 43074** | - | | **Chapel Organist** | | | | **50.00** |
| Account No.<br><br>**Resident Deposits**<br>**Resident Lists to be filed under "seal"**<br>**per HIPPA Privacy Motion** | - | | **various**<br>**Claim amounts otherwise not entitled to priority under 11 USC §507(a)(7); unknown as to priority amount** | X | | | **743,192.00** |
| Account No.<br><br>**Rexel**<br>**PO Box 347009**<br>**Pittsburgh, PA 15251** | - | | **Pool Repair Services** | | | | **308.61** |
| Account No.<br><br>**Richard Riesenberger**<br>**c/o Bill Riesenberger**<br>**1132 Grandview Avenue**<br>**Columbus, OH 43212** | - | | **Contingent claim for Entrance Fee refund** | X | | | **337,500.00** |
| Account No.<br><br>**Riverside Medical Education Fund**<br>**Attn: Redonda Engel**<br>**3535 Olentangy River Road**<br>**Columbus, OH 43214** | - | | **Medical Director Fee** | | | | **4,800.00** |

Sheet no. __15__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **1,085,850.61**

In re   **First Community Village** _____,   Case No.   __2:10-bk-54533__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplies | | | | |
| Rose Products PO Box 871065 Kansas City, MO 64187-1065 | - | | | | | | 96.63 |
| Account No. | | | Elevator Service | | | | |
| Schindler Elevator PO Box 93050 Chicago, IL 60673 | - | | | | | | 1,187.23 |
| Account No. | | | Store product | | | | |
| Sellers Publishing, Inc. 161 John Roberts Rd South Portland, ME 04106 | - | | | | | | 201.63 |
| Account No. | | | Psych Evaluation | | | | |
| Senior Life Consultants, Inc. 6465 Relections Dr., #110 Dublin, OH 43017 | - | | | | | | 92.56 |
| Account No. | | | Pharmacy Services | | | | |
| Skilled Care Pharmacy 6175 Hi-Tek Court Mason, OH 45040 | - | | | | | | 126,856.97 |

Sheet no. __16__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          128,435.02

In re   **First Community Village** _____ ,   Case No. ___**2:10-bk-54533**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Standard & Poors**<br>**2542 Collections Center Drive**<br>**Chicago, IL 60693** | - | | **Bond Rating Service** | | | | 5,000.00 |
| Account No.<br><br>**State Industrial Products**<br>**PO Box 74189**<br>**Cleveland, OH 44194** | - | | **Air Care Program** | | | | 430.00 |
| Account No.<br><br>**Sysco Central Ohio**<br>**PO Box 44466**<br>**Columbus, OH 43204** | - | | **Food Products** | | | | 8,973.00 |
| Account No.<br><br>**TechCo**<br>**PO Box 704**<br>**Marysville, OH 43040** | - | | **Repair Services** | | | | 434.79 |
| Account No.<br><br>**Tiger Direct**<br>**PO Box 49001**<br>**Miami, FL 33144-9001** | - | | **IT Supplies** | | | | 12.98 |

Sheet no. __**17**__ of __**19**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **14,850.77**

In re   **First Community Village**                                        ,          Case No.   __2:10-bk-54533__
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Cable Service** | | | | |
| **Time Warner Cable** **PO Box 0916** **Carol Stream, IL 60132-0916** | - | | | | | | 1,071.00 |
| Account No. | | | **Repair Services** | | | | |
| **TP Mechanical Contractors** **1500 Kemper Meadow Drive** **Cincinnati, OH 45240** | - | | | | | | 428.94 |
| Account No. | | | **Food Products** | | | | |
| **Trauth Dairy** **PO Box 714809** **Columbus, OH 43271-4809** | - | | | | | | 198.37 |
| Account No. | | | **Advertising** | | | | |
| **Upper Arlington Commission on Aging** **1945 Ridgeview Road** **Columbus, OH 43221** | - | | | | | | 750.00 |
| Account No. | | | **Grounds Maintenance** | | | | |
| **Viox Services, Inc.** **Location No. 347** **Cincinnati, OH 45264-0347** | - | | | | | | 8,195.40 |

Sheet no. __18__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,643.71

In re   **First Community Village**                                    ,   Case No.   **2:10-bk-54533**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Wasserstrom** 477 S. Front St. Columbus, OH 43215 | - | | Dining supplies | | | | 171.55 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __19__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 171.55

Total (Report on Summary of Schedules) | 3,422,535.28

In re     **First Community Village**                        ,    Case No.    __2:10-bk-54533__
<div align="center">Debtor</div>

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ABBRA**<br>PO Box 404927<br>Atlanta, GA 30384-4927 | **Human resources and payroll software agreement** |
| **Acree Daily**<br>Attn: Heather Asbury<br>2128 Citygate Drive<br>Columbus, OH 43219 | **LENEL Software Support** |
| **Alliance Rehab SRA, LLC**<br>Attn: Sandy Staub or Vic Arellano, VP<br>1520 Kensington Rd., Suite 110<br>Oak Brook, IL 60523 | **Senior Fitness Program** |
| **American Electric Power**<br>PO Box 24417<br>Canton, OH 44701-4417 | **utility agreement** |
| **Anthem Blue Cross & Blue Shield**<br>Attn: Erika Frank<br>PO Box 37730<br>Louisville, KY 40233-7730 | **Employee Health Insurance** |
| **Anwyll & Company**<br>ATTN: Jean Anwyll<br>256 Weed Land<br>Elkton, MD 21921-7273 | **Sales & Marketing Consultant** |
| **AT&T Contract Management**<br>225 W. Randolph, (C<br>Chicago, IL 60606 | **utility agreement** |
| **AV Powell & Associates**<br>Attn: Alwyn Powell<br>6055 Barfield Rd NE, Suite 209<br>Atlanta, GA 30328 | **FORCAST - acturial** |
| **Bradshaw Insights Group LLC**<br>ATTN: Larry Bradshaw<br>19336 Cissel Manor<br>Poolesville, MD 20837 | **Financial Consultant** |
| **Cardwatch**<br>16610 Bayview Ave.<br>Ste 221 New Market<br>Ontario Canada | **Dining Services POS** |

**7** ____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

<div align="center">

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

</div>

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Centers for Medicare and Medicaid Serv.**<br>**233 North Michigan Avenue, Suite 600**<br>**Chicago, IL 60601** | **Medicaid and Medicare billing service** |
| **Cintas Corporation**<br>**Attn: Jason Amos**<br>**13000 Boltonfield St.**<br>**Columbus, OH 43228** | **Uniform Rental Service Agreement (Maintenance, Housekeeping & Dining Services)** |
| **City of Columbus**<br>**Dept of Public Utilities**<br>**910 Dublin Road**<br>**Columbus, OH 43215-9060** | **Water** |
| **Clary Communications**<br>**Attn: Sandy Clary**<br>**2079 W. 5th Avenue**<br>**Columbus, OH 43212** | **Public Relations** |
| **Cogent**<br>**209 Fair Oaks Ave.**<br>**South Pasadena, CA 91030** | **Fingerprint** |
| **Columbus Pest Control, Inc.**<br>**Attn: Lonnie Alonso, President**<br>**1510 W. Broad St.**<br>**Columbus, OH 43222** | **Exterminator** |
| **County of Franklin County, Ohio**<br>**Board of County Commissioners**<br>**373 S. High Street**<br>**Columbus, OH 43215** | **"Senior Base Lease"; Base Lease dated March 1, 2005; by and between the Debtor (as Lessor) and County of Franklin, Ohio acting by and through the County Hospital Commission of Franklin County, Ohio (as Lessee)** |
| **County of Franklin County, Ohio**<br>**Board of County Commissioners**<br>**373 S. High Street**<br>**Columbus, OH 43215** | **"Senior Bond Lease"; Lease Agreement dated as of March 1, 2005, by and between the County of Franklin, Ohio acting by and through the County Hospital Commission of Franklin County (as Lessor), and the Debtor (as Lessee)** |
| **Critical Care Transport, Inc.**<br>**Attn: William Longworth**<br>**2936 Eaast 14th Avenue**<br>**Columbus, OH 43219** | **Ambulance Transportation Service** |
| **Direct Supply**<br>**Attn: Giselle Castillo**<br>**6767 North Industrial Road**<br>**Milwaukee, WI 53223** | **Medical Equipment** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com              Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Donald F. Freidenberg, D.O.<br>2nd floor, Ste. F<br>2121 Bethel Road<br>Columbus, OH 43220 | Consulting Neurologist |
| Dublin Road Mini-Storage<br>PO Box 21422<br>Columbus, OH 43221 | Offsite storage |
| Exelon Energy Company<br>Attn: Bill Burger<br>21425 Network Place<br>Chicago, IL 60673-1214 | Natural Gas Contract & Energy Consultant |
| FCV Residents | Full list of Residents (and/or their respective contacts) to be filed under "seal" in accordance with HIPPA Privacy Motion |
| Geri-Menu/CBoard<br>61 Brown Rd.<br>Ithaca, NY 14850 | HCC dining services software |
| Guardsmark, LLC<br>Ira Lipman, President<br>6161 Busch Blvd., Suite 201<br>Columbus, OH 43229 | Security Services |
| Healthcare Cosmetology Services<br>335 Washington Street<br>PO Box 850243<br>Braintree, MA 02184 | Salon Services |
| Healthcare Services Group, Inc.<br>Attn: Chris toth<br>3220 Tillman Dr., Suite 300<br>Bensalem, PA 19020-9969 | Housekeeping Linen & Laundry Supplies |
| Home Reach Hospice<br>Attn: James Newbrough<br>3595 Olentangy River Road<br>Columbus, OH 43214 | Hospice care |
| Howard, Wershbale & Co.<br>Attn: Jim Carnovale<br>23240 Chagrin Blvd., Ste. 700<br>Beachwood, OH 44122-5450 | Medical & Medicaid Cost Reports, Pension Plan Audit |
| Hunsicker Consulting<br>Attn: Rick Hunsicker<br>716 Mustang Drive<br>McKinney, TX 75069 | Sales & Marketing Consultant |

Sheet  **2**  of  **7**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **InCare Hospice**<br>**Attn:  Matt Kehlmeier**<br>**2233 North Bank Drive**<br>**Columbus, OH 43220** | **Hospice Services** |
| **Ingersoll Rand Security Technologies**<br>**75 Remittance Dr., Ste. 6896**<br>**Chicago, IL 60675-6896** | **Electronic Locks - interior** |
| **Inter Tel**<br>**Attn:  Terri O'Leary**<br>**270 Cramer Creek Court**<br>**Dublin, OH 43017** | **Telephones/equipment** |
| **Iron Mountain**<br>**4260 Tuller Ridge Dr**<br>**Dublin, OH 43017** | **Offsite Documents Storage and Destruction Services** |
| **Kilbourne Medical Lab**<br>**(Medlab of Ohio)**<br>**665 Ohio Pike**<br>**Cincinnati, OH 45245** | **In-house laboratory services** |
| **Kronos, Inc.**<br>**PO Box 845748**<br>**Boston, MA 02284-5748** | **Payroll time keeping** |
| **LeaderStat, LLC**<br>**Attn:  Eleanor**<br>**8181 Worthington Road**<br>**Westerville, OH 43082** | **Nursing Management Consultant** |
| **Legacy Commercial Flooring**<br>**3445 Millennium Court**<br>**Columbus, OH 43219** | **Carpet & Flooring Maintenance** |
| **Linel Lock System**<br>**c/o Acree Daily**<br>**4501 Hilton Corp. Drive**<br>**Columbus, OH 43232** | **Electronic Locks - exterior** |
| **Living Design**<br>**Attn:  Dan Fedders**<br>**47015 SD Hwy. 74**<br>**Worthing, SD 57077** | **Aviary & Maintenance** |
| **M&M Healthcare Group, LLC**<br>**Attn:   Mari Warburton**<br>**PO Box 3132**<br>**Dublin, OH 43016** | **Staff Inservice** |

Sheet __3__ of __7__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

In re    **First Community Village**                                                          ,    Case No.    __2:10-bk-54533__
_____
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **McKesson Medical-Surgical Supplies**<br>**Scott Pickens**<br>**8121 Ten Avenue North**<br>**Minneapolis, MN 55427** | **Medical and Surgical Supplies** |
| **Miller Textile Services**<br>**Attn:  Mike Reid**<br>**140 N. Murray St.**<br>**Springfield, OH 45503** | **Linen Supplier - Dining Services** |
| **MNS (Management & Network Services)**<br>**Attn: Jon Hoffman, President**<br>**4892 Blazer Parkway**<br>**Dublin, OH 43017** | **Managed Care Contacts** |
| **Mt. Carmel Hospice**<br>**1144 Dublin Road**<br>**Columbus, OH 43215** | **Hospice care** |
| **National Church Residences - Health Care**<br>**2335 North Bank Drive**<br>**Columbus, OH 43220** | **Management Agreement** |
| **Neopost**<br>**5700 Perimeter Dr. Ste C**<br>**Dublin, OH 43017** | **Postage Meter** |
| **OCE Financial Services, Inc.**<br>**Attn: Jack Scarpelli**<br>**5600 Broken Sound Blvd.**<br>**Boca Raton, FL 33487** | **Copiers and maintenance** |
| **Odyssey Healthcare (VistaCare USA, Inc.)**<br>**Attn:  Valorie Domiano**<br>**540 Officenter Place, Suite 100**<br>**Columbus, OH 43230** | **Hospice Services** |
| **PNC Bank**<br>**PNC Realty Services, Attn: Lease Mgr.**<br>**620 Liberty Ave., 19th Floor**<br>**Pittsburgh, PA 15222** | **Banking & ATM Services** |
| **Quickcare Software Services, LLP**<br>**PO Bjox 2129**<br>**Frisco, TX 75034** | **Medical records** |
| **REPS Marketing Program**<br>**Attn:  Davie Griffin**<br>**3450 Buschwood Park Drive, Suite 240**<br>**Tampa, FL 33618** | **MDI Achieve** |

Sheet __4__ of __7__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Resource Systems Subscription Agreement**<br>**140 South Friendsip Dr.**<br>**Moxahala, OH 43761** | **MxManage Report Service** |
| **RH Positive, Inc.**<br>**146 E. Campusview Blvd.**<br>**Columbus, OH 43235** | **Financial accounting software** |
| **Riverside Methodist Hospital**<br>**Attn: Dr. Edward Bope, Director**<br>**3535 Olentangy River Road**<br>**Columbus, OH 43214** | **Geriatric Residency Fellowship Education Program** |
| **SBC Long Distance**<br>**PO Bjox 660688**<br>**Dallas, TX 75266-0688** | **Phone service** |
| **Schindler Elevator Corp.**<br>**Attn:  Steve Moseley, Branch Mgr.**<br>**3607 Interchange Road**<br>**Columbus, OH 43204** | **Elevator maintenance** |
| **Senior Independence**<br>**Hospice Director**<br>**1001 Kingsmill Parkway**<br>**Columbus, OH 43229** | **Hospice Services** |
| **Sherwin Williams**<br>**Marge Jones, Midwestern Div. Acct. Mgr.**<br>**12261 Nicollet Ave., Suite D**<br>**Burnsville, MN 55337** | **Paint/Wallcovering Supplies** |
| **Siemens Building Technologies**<br>**Attn:  Dale S. Hampshire**<br>**530 Lakeview Plaza Blvd., Suite D**<br>**Columbus, OH 43085** | **Fire Alarm testing and inspection** |
| **Skilled Care Pharmacy**<br>**Attn:  Nancy Mlinarik**<br>**6175 Hi-Tek Court**<br>**Mason, OH 45040** | **Pharmacy Services** |
| **Speer Mechanical**<br>**Attn:  Brent A. Skatzes, Sr.**<br>**600 Oakland Park Avenue**<br>**Columbus, OH 43214** | **Preventive Maintenance Agreement (Boilers, Gas Hot Water Heaters, Pool Pak, Chiller)** |
| **Sprint/Nextel**<br>**PO Box 4181**<br>**Carol Stream, IL 60197-4181** | **Cell phones** |

Sheet   **5**   of   **7**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **First Community Village**                                      ,     Case No.   **2:10-bk-54533**

<div align="center">Debtor</div>

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
<div align="center">(Continuation Sheet)</div>

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SRA (Senior Resource Alliance)**<br>**Attn: Scott Collins**<br>**4770 Duke Drive, Suite 308**<br>**Mason, OH 45040** | **Group purchasing** |
| **SRA Education Interface**<br>**Senior Resources Alliance**<br>**4770 Duke Drive, Suite 308**<br>**Mason, OH 45040** | **Staff education** |
| **Staples**<br>**Attn: Paul Handermann**<br>**5443 Duff Drive**<br>**Cincinnati, OH 45246** | **Office Supplies** |
| **State Chemical Solutions**<br>**PO Box 74189**<br>**Cleveland, OH 44191-0268** | **Air care fragrance dispensers** |
| **Status Solutions LLC**<br>**370 Greenbrier Dr., Suite B**<br>**Charlottesville, VA 22901** | **SARA Wireless Nurse Call/Emergency Response System** |
| **Stevens Surgical Supplies - Senior Care**<br>**Attn: D.J. Marshall**<br>**771-Q Dearborn Park Lane**<br>**Columbus, OH 43085** | **Oxygen & Respiratory Supplies** |
| **SYSCO**<br>**Attn: Robert Hanners**<br>**2400 Harrison Road**<br>**Columbus, OH 43204** | **Food Supplier** |
| **TAC Americas**<br>**Attn: Chuck Ednie**<br>**777 Brooksedge Plaza Drive**<br>**Westerville, OH 43081** | **Gardens/HVAC controls** |
| **TechCo.**<br>**19870 Barker Road**<br>**Marysville, OH 43040** | **Nurse call system service company** |
| **Time Warner Communications**<br>**PO Box 0900**<br>**Elgin, IL 60123-0900** | **Telephone Service** |
| **Time Warner Communications**<br>**PO Box 0900**<br>**Elgin, IL 60123-0900** | **Fiber-Internet** |
| **Time Warner Communications**<br>**PO Box 0900**<br>**Elgin, IL 60123-0900** | **Cable TV** |

Sheet  **6**  of  **7**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

In re    **First Community Village**                                 ,       Case No.   **2:10-bk-54533**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Traditions at Stygler Road**<br>**167 N. Stygler Road**<br>**Columbus, OH 43230** | **Therapy Services** |
| **Trend Micro**<br>**Affiliated Resource Group**<br>**5700 Perimeter, Suite H**<br>**Dublin, OH 43017** | **Anti virus** |
| **Upper Arlington School District BOE**<br>**1950 Mailway N.**<br>**Columbus, OH 43221** | **Tax Settlement Agreement** |
| **USA Mobility Wireless**<br>**PO Box 4062**<br>**Woburn, MA 01888-4062** | **Pages** |
| **Veritas**<br>**Affiliated Resource Group**<br>**5700 Perimeter Drive, Suite H**<br>**Dublin, OH 43017** | **I/S back-up** |
| **Viox (An EMCOR Company)**<br>**15West Voorhees Street**<br>**Cincinnati, OH 45215** | **Groundskeeping services** |
| **Visio Mobile Diagnostics**<br>**Attn: Pete Samijlenko**<br>**1790-A Harmon Avenue**<br>**Columbus, OH 43223** | **Mobile X-Ray and EKG Services** |
| **Websense**<br>**Affiliated Resource Group**<br>**5700 Perimeter Drive, Suite H**<br>**Dublin, OH 43017** | **Web filtering** |
| **Windmill Software, Inc.**<br>**ATtn: Josh Malbogat**<br>**365 Evans Ave., #504**<br>**Toronto, ON** | **software license agreement** |

Sheet  **7**  of  **7**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                        Best Case Bankruptcy

In re   **First Community Village**                       ,      Case No.    **2:10-bk-54533**
<br>                                                       Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

# United States Bankruptcy Court
## Southern District of Ohio

In re    **First Community Village**                                        Case No.    **2:10-bk-54533**
_____
                                              Debtor(s)                        Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Operating Officer of the Ohio Non-Profit Corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**47**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **May 10, 2010**                                  Signature    **/s/ Diane Tomlinson**
_____              _____
                                                                       **Diane Tomlinson**
                                                                       **Chief Operating Officer**

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Southern District of Ohio

In re   **First Community Village**                                   Case No.   **2:10-bk-54533**

                                                 Debtor(s)                  Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$21,839,834.00** | **July 1, 2008 - June 30, 2009 Total Revenue** |
| **$20,115,778.00** | **July 1, 2007 - June 30, 2008 Total Revenue** |
| **$15,588,241.00** | **July 1, 2006 - June 30, 2007 Total Revenue** |
| **$16,912,856.00** | **July 1, 2009 - March 31, 2010** |

**2. Income other than from employment or operation of business**

None
■
State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

       AMOUNT                 SOURCE

**3. Payments to creditors**

None
■
*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐
    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Check Registry** | | **$0.00** | **$0.00** |

None
☐
    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Diane Tomlinson**<br>**3535 Oarlock Ct.**<br>**Hilliard, OH 43026**<br>   **chief operating officer** | **June 16, 2009 (retention bonus)** | **$10,000.00** | **$0.00** |
| **John Sandman**<br>**356 Indian Mound Road**<br>**Columbus, OH 43213**<br>   **former chief executive officer** | **June 26, 2009 (consulting arrangement)** | **$130,000.00** | **$0.00** |
| **John Sandman**<br>**356 Indian Mound Road**<br>**Columbus, OH 43213**<br>   **former chief executive officer** | **August 7, 2009 (Deferred Compensation Plan Distribution); 2 distributions: $126,070 and $141,464** | **$267,534.00** | **$0.00** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

#### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None ☐
a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Weis Builders, Inc., et al. v. First Community Village, et al.**<br>**Case No. 07 CVH 10 13482** | **construction litigation** | **Franklin County, Ohio Common Pleas Court** | **Pending** |
| **Chemcote, Inc., et al. v. Weis Builders, Inc., et al.**<br>**Case No. 07 CVC 12 16966** | **Construction litigation** | **Franklin County, Ohio Common Pleas Court** | **Pending** |
| **Thomas Glass Co., Inc. v. First Communit Village, et al.**<br>**Case No. 08CV 9180** | **Suit on Mechanic's lien** | **Franklin County, Ohio Common Pleas Court** | **Pending** |

None ■
b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

#### 5.  Repossessions, foreclosures and returns

None ■
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

#### 6.  Assignments and receiverships

None ■
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Upper Arlington Leadership Program PO Box 21190 Columbus, OH 43221** | **NO RELATIONSHIP WITH DEBTOR AS TO EACH** | **April 22, 2009** | **Leadership UA Awards Reception, $100.00** |
| **First Community Village Foundation 1800 Riverside Drive Columbus, OH 43212** | | **April 22, 2009** | **Contribution to Foundation by FCV upon passing of Resident; $50.00** |
| **First Community Village Foundation 1800 Riverside Drive Columbus, OH 43212** | | **June 15, 2009** | **Contribution to Foundation by FCV upon passing of Resident; $50.00** |
| **First Community Village Foundation 1800 Riverside Drive Columbus, OH 43212** | | **July 2, 2009** | **Contribution to Foundation by FCV upon passing of Resident; $50.00** |
| **First Community Village Foundation 1800 Riverside Drive Columbus, OH 43212** | | **September 25, 2009** | **Contribution to Foundation by FCV upon passing of resident; $100** |
| **First Community Village Foundation 1800 Riverside Drive Columbus, OH 43212** | | **July 17, 2009** | **Contribution to Foundation by FCV upon passing of Resident; $50** |
| **First Community Village Foundation 1800 Riverside Drive Columbus, OH 43212** | | **July 24, 2009** | **Contribution to Foundation by FCV upon passing of Resident; $250** |
| **Alzheimer's Assoociation 3380 Tremont Road Columbus, OH 43221** | | **July 23, 2009** | **$150 cash contribution** |
| **Alzheimer's Association 3380 Tremont Rd. Columbus, OH 43221** | | **October 26, 2009** | **$1,800 Dancing with the Stars Gala** |
| **Alzheimer's Association 3380 Tremont Road Columbus, OH 43221** | | **February 5, 2010** | **$2,500 Memory Walk Sponsorship** |
| **Upper Arlington Chamber of Commerce 2152 Tremont Center Columbus, OH 43221** | | **March 12, 2010** | **$300 Caregiver Sponsorship** |

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Allen Kuehnle Stovall & Neuman, LLP**<br>**17 S. High Street, Suite 1220**<br>**Columbus, OH 43215** | **See AKSN Retention Application** | **See AKSN Retention Application** |

**10. Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Wesley Glen, Inc.** | **April, 2009** | **Sale of 12 skilled nursing bed licenses; $232,000** |

**None**

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14.  Property held for another person

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15.  Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |
| **James Westlake, Controller**<br>**First Community Village**<br>**1800 Riverside Drive**<br>**Columbus, OH 43212** | **2007 to present** |
| **Paul Maynard**<br>**3740 Kennybrook Lane**<br>**Columbus, OH 43220** | **January, 2009 - June, 2009** |
| **Steve Wittman**<br>**5384 Cee Court**<br>**Hilliard, OH 43026** | **2007-January, 2009** |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
| --- | --- | --- |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **James Westlake - Controller** | **First Community Village** |
| | **1800 Riverside Drive** |
| | **Columbus, OH 43212** |

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐      issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                                        DATE ISSUED

**William R. Kendall**
**Sovereign Bank**
**619 Alexander Road**
**Princeton, NJ 08540**

**Robert Montanari**
**National Cooperative Bank**
**3011 Crystal Drive, Suite 800**
**Arlington, VA 22202**

**Susan Silver**
**KBC Bank**
**1177 Avenue of the Americas**
**New York, NY 10036**

**Gregory Nuber**
**HSH-Nordbank**
**230 Park Avenue, 32nd Floor**
**New York, NY 10169-0005**

**John E. Thomas, Esq.**
**Squire, Sanders & Dempsey, LLP**
**8000 Towers Cresent Drive, 14th Floor**
**Vienna, VA 22182-2700**

**Tom Slemmer**
**National Church Residences**
**2335 North Bank Drive**
**Columbus, OH 43220**

**Scott McQuinn**
**Life Enriching Communities**
**6279 Tri-Ridge Blvd., Suite 320**
**Loveland, OH 45140**

**Douglas Spitler**
**Episcopal Retirement Homes, Inc.**
**3870 Virginia Avenue**
**Cincinnati, OH 45227**

**Larry Bradshaw**
**c/o Bradshoaw Insights Group, LLC**
**19336 Cissel Manor Drive**
**Poolesville, MD 20837**

**Kurt Blank**
**c/o Red Capital Markets, Inc.**
**Two Miranova Place, 12th Floor**
**Columbus, OH 43215**

**Rita E. Merry - Corporate Trust**
**c/o Huntington National Bank**
**7 Easton Oval -EA4E63**
**Columbus, OH 43219**

**Thomas Fenner Woods Agency**
**1500 Lake Shore Dr., Suite 400**
**Columbus, OH 43204**

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| February 28, 2010 | Chris Vehr | $36,736, Food Supplies and Liquor |
| March 31, 2010 | Chris Vehr | $36,964, Food Supplies and Liquor |
| June 30, 2009 | Chris Vehr | $9,029.61, Village Store |
| June 30, 2008 | Chris Vehr | $26,192.50, Village Store |
| June 30, 2009 | Kristen Collins | $35,541.20, Health Center Supplies |
| June 30, 2008 | Kristen Collins | $23,476.86, Health Center Supplies |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| February 28, 2010 | James Westlake, Controller<br>First Community Village<br>1800 Riverside Drive<br>Columbus, OH 43212 |
| March 31, 2010 | James Westlake, Controller<br>First Community Village<br>1800 Riverside Drive<br>Columbus, OH 43212 |
| June 30, 2009 | James Westlake, Controller<br>First Community Village<br>1800 Riverside Drive<br>Columbus, OH 43212 |
| June 30, 2008 | James Westlake, Controller<br>First Community Village<br>1800 Riverside Drive<br>Columbus, OH 43212 |
| June 30, 2009 | James Westlake, Controller<br>First Community Village<br>1800 Riverside Drive<br>Columbus, OH 43212 |
| June 30, 2008 | James Westlake, Controller<br>First Community Village<br>1800 Riverside Drive<br>Columbus, OH 43212 |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Gregory B. Comfort | Director; Vice Chairman | |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **James H. Balthaser, Esq.** | **Director; Chairman** | |
| **Doug McCready** | **Director (Special Member Appointee)** | |
| **Edward T. Bope, M.D.** | **Director (Ex Officio; non-voting)** | |
| **Diane Tomlinson** | **President; Chief Operating Officer; Director** | |
| **Barbara Turner** | **Secretary** | |
| **Paul Anderson** | **Director** | |

---

**22 . Former partners, officers, directors and shareholders**

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **John Sandman** | **Chief Executive Officer** | **July 22, 2009** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See response to question 3(c)** | | |

---

**24. Tax Consolidation Group.**

None
■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None
☐   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **First Community Village Pension Plan Plan #002** | **31-0655502** |

---

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **May 10, 2010**          Signature  **/s/ Diane Tomlinson**

                                                  **Diane Tomlinson**
                                                  **Chief Operating Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2010 Best Case Solutions, Inc. - Evanston, IL - www.bestcase.com

F I R S T   C O M M U N I T Y   V I L L
P a y a b l e s   C h e c k   J o u r n a l
P e r i o d   E n d e d   0 1 / 2 2 / 1 0

| Vend No Vendor/Payee Name | Vouch | Inv No | Bal Due | Date | Pay Amt | Disct | Co P | Ck No | Amount | Old New |
|---|---|---|---|---|---|---|---|---|---|---|
| 00006 MATTHEW SCAVO | 214810 | 01/17/10 | .00 | 01/22/10 | 50.00 | .00 | FC Y | 17718 | 50.00 | New |
| 00064 SYSCO CENTRAL OHIO | 214817 | 001130548 | .00 | 01/22/10 | 63.92 | .00 | | | | New |
| 00064 SYSCO CENTRAL OHIO | 214818 | 001151213 | .00 | 01/22/10 | 1625.00 | .00 | | | | New |
| 00064 SYSCO CENTRAL OHIO | 214819 | 001151214 | .00 | 01/22/10 | 3741.41 | .00 | | | | New |
| 00064 SYSCO CENTRAL OHIO | 214820 | 001130547 | .00 | 01/22/10 | 5106.12 | .00 | | | | New |
| 00064 SYSCO CENTRAL OHIO | 214821 | 001139003 | .00 | 01/22/10 | 22.91 | .00 | FC Y | 17719 | 10559.36 | New |
| 00143 AT & T | 214698 | 6144864225 1636 | .00 | 01/22/10 | 39.05 | .00 | | | | New |
| 00143 AT & T | 214699 | 6144862261 7558 | .00 | 01/22/10 | 648.09 | .00 | | | | New |
| 00143 AT & T | 214700 | 6144863251 8044 | .00 | 01/22/10 | 79.86 | .00 | | | | New |
| 00143 AT & T | 214701 | 6144877204 7670 | .00 | 01/22/10 | 48.07 | .00 | | | | New |
| 00143 AT & T | 214702 | 6144021551 6250 | .00 | 01/22/10 | 299.80 | .00 | | | | New |
| 00143 AT & T | 214703 | 6144018440 0768 | .00 | 01/22/10 | 1628.30 | .00 | | | | New |
| 00143 AT & T | 214704 | 6144060015 6190 | .00 | 01/22/10 | 1555.22 | .00 | | | | New |
| 00143 AT & T | 214705 | 829937882 | .00 | 01/22/10 | 116.36 | .00 | | | | New |
| 00178 CAROL BALLOG | 214710 | EXPENSE | .00 | 01/22/10 | 152.17 | .00 | FC Y | 17720 | 4414.75 | New |
| 00281 CITY OF UPPER ARLINGTON | 214835 | 97974R01C | .00 | 01/22/10 | 88.10 | .00 | FC Y | 17721 | 152.17 | New |
| 00325 OHIO CHILD SUPPORT PAYMENT CENTRAL | 214793 | 7076992713 | .00 | 01/22/10 | 275.04 | .00 | | | | New |
| 00325 OHIO CHILD SUPPORT PAYMENT CENTRAL | 214794 | 7011622870 | .00 | 01/22/10 | 62.86 | .00 | | | | New |
| 00325 OHIO CHILD SUPPORT PAYMENT CENTRAL | 214795 | 7011638140 | .00 | 01/22/10 | 71.46 | .00 | | | | New |
| 00325 OHIO CHILD SUPPORT PAYMENT CENTRAL | 214796 | 7064012052 | .00 | 01/22/10 | 296.92 | .00 | | | | New |
| 00325 OHIO CHILD SUPPORT PAYMENT CENTRAL | 214797 | 7002428477 | .00 | 01/22/10 | 251.42 | .00 | FC Y | 17722 | 88.10 | New |
| 00341 COLUMBIA GAS | 214718 | 1298540100 40001 | .00 | 01/22/10 | 9560.77 | .00 | FC Y | 17723 | 957.70 | New |
| 00343 CINTAS CORPORATION #304 | 214713 | 304748313 | .00 | 01/22/10 | 75.00 | .00 | | | | New |
| 00343 CINTAS CORPORATION #304 | 214714 | 304748288 | .00 | 01/22/10 | 134.50 | .00 | | | | New |
| 00343 CINTAS CORPORATION #304 | 214715 | 304750776 | .00 | 01/22/10 | 167.32 | .00 | | | | New |
| 00343 CINTAS CORPORATION #304 | 214716 | 304750775 | .00 | 01/22/10 | 132.06 | .00 | FC Y | 17724 | 9560.77 | New |
| 00363 COGENT SYSTEMS | 214717 | WEBCHECK | .00 | 01/22/10 | 400.00 | .00 | FC Y | 17725 | 508.88 | New |
| 00394 COLUMBUS PEST CONTROL INC | 214722 | 095782 | .00 | 01/22/10 | 716.00 | .00 | | | | New |
| 00394 COLUMBUS PEST CONTROL INC | 214723 | 095722 | .00 | 01/22/10 | 261.54 | .00 | | | | New |
| 00394 COLUMBUS PEST CONTROL INC | 214724 | 095781 | .00 | 01/22/10 | 602.00 | .00 | FC Y | 17726 | 400.00 | New |

**** Original Invoice ****

********** Check Information **********

wbspl75.0

```
Select Date   1/22/10
Sorted By Vendor Number
Auto Select

FIRST     COMMUNITY
Payables  Check
Period    Ended     01/22/10
```

**** Original Invoice ****                     *********** Check Information ***********

| Vend No Vendor/Payee Name | Vouch / Inv No | Bal Due | Date | Pay Amt | Disct | Co P | Ck No | Amount | New |
|---|---|---|---|---|---|---|---|---|---|
| 00394 COLUMBUS PEST CONTROL INC | 214725 095785 | .00 | 01/22/10 | 65.00 | .00 | FC Y | 17727 | 1644.54 | New |
| 00480 DONATOS PIZZERIA LLC | 214727 0431790 | .00 | 01/22/10 | 25.27 | .00 | | | 25.27 | New |
| 00521 ELEMENTAL RESOURCES | 214730 5313 | .00 | 01/22/10 | 1263.04 | .00 | FC Y | 17728 | 1263.04 | New |
| 00522 ECS BILLING & CONSULTING | 214728 6712 | .00 | 01/22/10 | 886.00 | .00 | FC Y | 17729 | | New |
| 00522 ECS BILLING & CONSULTING | 214729 6848 | .00 | 01/22/10 | 1029.50 | .00 | | | 1915.50 | New |
| 00652 FRANKLIN COUNTY MUNIC. CIVIL DV. | 214737 CVF039743 | .00 | 01/22/10 | 141.21 | .00 | FC Y | 17730 | | New |
| 00652 FRANKLIN COUNTY MUNIC. CIVIL DV. | 214738 CVF45175 | .00 | 01/22/10 | 182.57 | .00 | | | | New |
| 00652 FRANKLIN COUNTY MUNIC. CIVIL DV. | 214739 CVG42526 | .00 | 01/22/10 | 134.17 | .00 | | | | New |
| 00652 FRANKLIN COUNTY MUNIC. CIVIL DV. | 214740 CVF035991 | .00 | 01/22/10 | 157.61 | .00 | | | | New |
| 00652 FRANKLIN COUNTY MUNIC. CIVIL DV. | 214741 CVF039975 | .00 | 01/22/10 | 61.68 | .00 | | | | New |
| 00652 FRANKLIN COUNTY MUNIC. CIVIL DV. | 214742 CVF020644 | .00 | 01/22/10 | 129.02 | .00 | | | 806.26 | New |
| 00728 GORDON FOOD SERVICE, INC | 214745 129019163 | .00 | 01/22/10 | 393.31 | .00 | FC Y | 17731 | 393.31 | New |
| 00732 GLYNNDEVINS MARKETING SERVICES | 214744 15687 | .00 | 01/22/10 | 115.30 | .00 | FC Y | 17732 | 115.30 | New |
| 00839 HOME DEPOT CREDIT SERVICES | 214747 6035322016 658944 | .00 | 01/22/10 | 50.74 | .00 | FC Y | 17733 | 50.74 | New |
| 00930 IRS/ACS | 214748 | .00 | 01/22/10 | 75.00 | .00 | FC Y | 17734 | | New |
| 00930 IRS/ACS | 214749 | .00 | 01/22/10 | 50.00 | .00 | | | 125.00 | New |
| 00957 IVANS | 214750 0900232721 | .00 | 01/22/10 | 101.76 | .00 | FC Y | 17735 | 101.76 | New |
| 00995 TRI-STATE COCA-COLA BTLNG | 214830 8386208306 | .00 | 01/22/10 | 448.15 | .00 | FC Y | 17736 | | New |
| 00995 TRI-STATE COCA-COLA BTLNG | 214831 8386208305 | .00 | 01/22/10 | 2609.25 | .00 | | | 3057.40 | New |
| 01015 JEFFERSON PILOT FINANCIAL INS. | 214751 FCVBL84994 | .00 | 01/22/10 | 356.10 | .00 | FC Y | 17737 | 356.10 | New |
| 01156 COLLEEN KRUPP | 214756 TRAVEL | .00 | 01/22/10 | 86.65 | .00 | FC Y | 17738 | 86.65 | New |
| 01209 LEGACY COMMERCIAL FLOORING | 214759 M071148 | .00 | 01/22/10 | 520.00 | .00 | FC Y | 17739 | | New |
| 01209 LEGACY COMMERCIAL FLOORING | 214760 M071150 | .00 | 01/22/10 | 545.10 | .00 | | | | New |
| 01209 LEGACY COMMERCIAL FLOORING | 214761 M071149 | .00 | 01/22/10 | 640.50 | .00 | | | | New |
| 01209 LEGACY COMMERCIAL FLOORING | 214762 M071151 | .00 | 01/22/10 | 520.00 | .00 | | | 2235.60 | New |
| 01298 MILLER TEXTILE SERVICES | 214786 0108804 | .00 | 01/22/10 | 424.54 | .00 | FC Y | 17740 | | New |
| 01298 MILLER TEXTILE SERVICES | 214787 0110576 | .00 | 01/22/10 | 239.63 | .00 | | | 664.17 | New |
| 01300 MALLENDER-BARNETT, INC. | 214767 674989 | .00 | 01/22/10 | 676.96 | 6.84 | FC Y | 17741 | | New |
| 01300 MALLENDER-BARNETT, INC. | 214768 674990 | .00 | 01/22/10 | 309.10 | 3.12 | | | | New |
| 01300 MALLENDER-BARNETT, INC. | 214769 675523 | .00 | 01/22/10 | 517.19 | 5.22 | | | | New |
| 01300 MALLENDER-BARNETT, INC. | 214770 675522 | .00 | 01/22/10 | 431.06 | 4.35 | | | | New |

wbsp175.0

```
01330  MERRY MILK MAID                214783  795029                                            171.67              .00   FC Y  17742   1934.31   NEW
01330  MERRY MILK MAID                214784  794963                                             46.76              .00                           NEW
01330  MERRY MILK MAID                214785  794964                                             16.63                                           NEW

01448  PLAS-TEC CORPORATION           214800  SIN61295          .00          01/22/10   663.17   663.17              .00   FC Y  17743    235.06   NEW

                                      F I R S T   C O M M U N   I T Y                V I L L                                                      Page     3
Select Date  1/22/10                  P a y a b l e s   C h e c k e d
Sorted By Vendor Number
Auto Select                           P e r i o d   E n d e d   0 1 / 2 2 / 1 0
```

**** Original Invoice ****          ************ Check Information ****************      ***************
Vend                                    Bal Due      Date      Pay Amt  Disct   Co P   CK No     Amount    Old
No  Vendor/Payee Name                                                                                      New
************************************   ************************   ****************************************   ****
Vouch  Inv No

```
01449  NEXTEL COMMUNICATIONS          214789  8346771280       .00          01/22/10   491.54   491.54              .00   FC Y  17744    663.17   Old
                                              83                                                                                                 New

01506  NAPA AUTO PARTS-COLUMBUS       214788  420852           .00          01/22/10    44.36    44.36              .00   FC Y  17745    491.54   New

01523  OFSI                           214790  1178124          .00          01/22/10  1277.50             .00   FC Y  17746     44.36   New
01523  OFSI                           214791  1188326                                 1854.84             .00                           New
01523  OFSI                           214792  1171767                                  996.00                                          New

01607  FRANK M.   PEES,  TRUSTEE      214798  0859328          .00          01/22/10   450.00             .00   FC Y  17747   4128.34   New
01607  FRANK M.   PEES,  TRUSTEE      214799  0651313                                  352.50                                          New

01805  RANDY'S AQUARIUM SERVICE       214801  2091            .00          01/22/10   103.23   103.23              .00   FC Y  17748    802.50   New

01814  MCKESSON MEDICAL-SURGICAL      214772  92097915         .00          01/22/10    43.86             .44   FC Y  17749    103.23   New
01814  MCKESSON MEDICAL-SURGICAL      214775  92097813                                 26.60             .00                           New
01814  MCKESSON MEDICAL-SURGICAL      214777  92115699                                                   .00                           New
01814  MCKESSON MEDICAL-SURGICAL      214778  92131041                               5997.10        60.57                              New
01814  MCKESSON MEDICAL-SURGICAL      214779  91992127                                 10.90             .00                           New
01814  MCKESSON MEDICAL-SURGICAL      214780  92083883                               2215.76        22.38                              New
01814  MCKESSON MEDICAL-SURGICAL      214781  02914374                                391.13             .00                           New
01814  MCKESSON MEDICAL-SURGICAL      214773  CR92129045                             144.26             .00                           New
01814  MCKESSON MEDICAL-SURGICAL      214774  CR92129043                              90.18-            .00                           New
01814  MCKESSON MEDICAL-SURGICAL      214776  CR92129041                             266.28-            .00                           New

01899  SAMMONS PRESTON                214803  5583779824       .00          01/22/10    49.86             .00   FC Y  17750   8379.19   New
01899  SAMMONS PRESTON                214804  5583774070                               47.42             .00                           New
01899  SAMMONS PRESTON                214805  5583781114                              136.56             .00                           New

01931  SILCO FIRE PROTECTION COMPANY  214811  68313           .00          01/22/10   824.64             .00   FC Y  17751    233.84   New
01931  SILCO FIRE PROTECTION COMPANY  214812  68314                                    92.00             .00                           New
01931  SILCO FIRE PROTECTION COMPANY  214813  68315                                   486.00             .00                           New
01931  SILCO FIRE PROTECTION COMPANY  214814  68316                                   411.50             .00                           New

02076  LOUIS TRAUTH ICE CREAM         214825  21699           .00          01/22/10    99.52             .00   FC Y  17752   1814.14   New
02076  LOUIS TRAUTH ICE CREAM         214826  23682                                    72.29             .00                           New
02076  LOUIS TRAUTH ICE CREAM         214827  27808                                   197.81             .00                           New
02076  LOUIS TRAUTH ICE CREAM         214828  27829                                    73.10             .00                           New
02076  LOUIS TRAUTH ICE CREAM         214829  27199                                   155.89             .00                           New
```

Page   3

wbsp175.0

Select Date 1/22/10
Sorted By Vendor Number
Auto Select

| Vend No / Vendor/Payee Name | Vouch Inv No | Original Invoice | Bal Due | Date | Pay Amt | Disc | Dist Co P | Ck No | Amount | Old/New |
|---|---|---|---|---|---|---|---|---|---|---|
| 02127 U. S. POSTMASTER | 214832 | STAMPS | .00 | 01/22/10 | 1000.00 | .00 | FC Y | 17753 | 1000.00 | New |
| 02179 CITY OF UPPER ARLINGTON | 214836 | STRM182784 | .00 | 01/22/10 | 209.35 | | | | | New |
| 02179 CITY OF UPPER ARLINGTON | 214837 | STRM182784 | .00 | 01/22/10 | 837.41 | .00 | FC Y | 17754 | 1046.76 | New |
| 02208 PHYLLIS TIPTON | 214824 | 01/17/10 | .00 | 01/22/10 | 50.00 | .00 | FC Y | 17755 | 50.00 | New |
| 02307 TIME WARNER COMMUNICATIONS | 214822 | 348681801 | .00 | 01/22/10 | 4109.88 | .00 | FC Y | 17756 | 4312.58 | New |
| 02307 TIME WARNER COMMUNICATIONS | 214823 | 435784701 | .00 | 01/22/10 | 202.70 | .00 | FC Y | 17757 | 4312.58 | New |
| 08007 ADVANTAGE TRANSPORTATION | 214708 | 21585 | .00 | 01/22/10 | 240.00 | .00 | FC Y | 17758 | 240.00 | New |
| 08362 DONALD L. FREIDENBERG, DO | 214743 | FN1022 | .00 | 01/22/10 | 400.00 | .00 | FC Y | 17759 | 400.00 | New |
| 08550 LIFE CARE MEDICAL SERVICES INC | 214763 | 52393596 | .00 | 01/22/10 | 48.82 | | | | | New |
| 08550 LIFE CARE MEDICAL SERVICES INC | 214764 | 52391983 | .00 | 01/22/10 | 10.30 | | | | | New |
| 08550 LIFE CARE MEDICAL SERVICES INC | 214765 | 52387242 | .00 | 01/22/10 | 100.00 | | | | | New |
| 08550 LIFE CARE MEDICAL SERVICES INC | 214766 | 52392942 | .00 | 01/22/10 | 47.45 | .00 | FC Y | 17760 | 206.57 | New |
| 10001 KLOSTERMAN BAKING COMPANY | 214752 | 1006920091 | .00 | 01/22/10 | 65.66 | .00 | FC Y | | | New |
| 10001 KLOSTERMAN BAKING COMPANY | 214753 | 1006920110 | .00 | 01/22/10 | 200.80 | .00 | | | | New |
| 10001 KLOSTERMAN BAKING COMPANY | 214754 | 1006920110 | .00 | 01/22/10 | 11.22 | .00 | | | | New |
| 10001 KLOSTERMAN BAKING COMPANY | 214755 | 1006920140 | .00 | 01/22/10 | 81.34 | .00 | FC Y | 17761 | 359.02 | New |
| 10026 ADVANTAGE MEDICAL OF OHIO | 214707 | 1260 | .00 | 01/22/10 | 385.95 | .00 | FC Y | 17762 | 385.95 | New |
| 10099 AT & T LONG DISTANCE | 214706 | 823794274-2 | .00 | 01/22/10 | 330.86 | .00 | FC Y | 17763 | 330.86 | New |
| 10214 UPPER ARLINGTON CHAMBER OF COMMERCE | 214834 | 1405151393 | .00 | 01/22/10 | 100.00 | .00 | FC Y | 17764 | 100.00 | New |
| 10328 LEADERSTAT | 214757 | 16522 | .00 | 01/22/10 | 3487.59 | | | | | New |
| 10328 LEADERSTAT | 214758 | 16483 | .00 | 01/22/10 | 2704.80 | .00 | FC Y | 17765 | 6192.39 | New |
| 10526 HD SUPPLY MAINTENANCE | 214746 | 9100645363 | .00 | 01/22/10 | 192.98 | .00 | FC Y | 17766 | 192.98 | New |
| 10558 FLICHIA | 214735 | 344586 | .00 | 01/22/10 | 28.44 | .00 | FC Y | 17767 | 28.44 | New |
| 10688 CHILLICOTHE MUNICIPAL COURT | 214712 | 97CVF546 | .00 | 01/22/10 | 135.10 | .00 | FC Y | 17768 | 135.10 | New |
| 10731 FIRST COMMUNITY VILLAGE FOUNDATION | 214731 | DONATION | .00 | 01/22/10 | 50.00 | .00 | FC Y | | 50.00 | New |

****** Check Information ******

598.61

wbsp175.0

FIRST COMMUNITY
Payables Check Journal
Period Ended 01/22/10

Select Date 1/22/10
Sorted By Vendor Number
Auto Select

Page 5

**** Original Invoice ****          **** Check Information ****

| Vend No | Vendor/Payee Name | Vouch Inv No | Bal Due | Date | Pay Amt | Disct | Co P | Ck No | Amount | Old/New |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | FC Y | 17769 | 50.00 | New |
| 10760 | CORT FURNITURE RENTAL | 214726 2742294 | .00 | 01/22/10 | 570.08 | .00 | FC Y | 17770 | 570.08 | New |
| 10980 | WILL W FISCHER & SON CO | 214732 170166 | .00 | 01/22/10 | 92.50 | .00 | | | | New |
| 10980 | WILL W FISCHER & SON CO | 214733 172579 | .00 | 01/22/10 | 79.75 | .00 | | | | New |
| 10980 | WILL W FISCHER & SON CO | 214734 170326 | .00 | 01/22/10 | 74.25 | .00 | FC Y | 17771 | 246.50 | New |
| 11009 | SANESE SERVICES INC | 214806 75387 | .00 | 01/22/10 | 300.00 | .00 | FC Y | 17772 | 300.00 | New |
| 12006 | USA MOBILITY WIRELESS, INC. | 214833 T7859572A | .00 | 01/22/10 | 167.60 | .00 | FC Y | 17773 | 167.60 | New |
| 12089 | COLUMBUS FISH & SEAFOOD, LLC | 214721 80037 | .00 | 01/22/10 | 310.06 | .00 | FC Y | 17774 | 310.06 | New |
| 12857 | COLUMBUS AUTOMATIC SPRAYER CO. | 214719 61739 | .00 | 01/22/10 | 173.34 | .00 | FC Y | 17775 | 173.34 | New |
| 13030 | STATE OF FLORIDA | 214736 960000405D R38 | .00 | 01/22/10 | 113.54 | .00 | FC Y | 17776 | 113.54 | New |
| 13060 | COLUMBUS CEO MAGAZINE | 214720 00009178 | .00 | 01/22/10 | 49.00 | .00 | FC Y | 17777 | 49.00 | New |
| 13098 | BLUE RIBBON MEATS | 214711 1793251 | .00 | 01/22/10 | 547.81 | .00 | FC Y | 17778 | 547.81 | New |
| 14011 | STATE INDUSTRIAL PRODUCTS | 214816 98469294 | .00 | 01/22/10 | 430.00 | .00 | FC Y | 17779 | 430.00 | New |
| 14019 | MATRIX CLAIMS MANAGEMENT | 214771 010114056 | .00 | 01/22/10 | 150.00 | .00 | FC Y | 17780 | 150.00 | New |
| 14028 | STATE CENTRAL COLLECTION UNIT | 214815 0003675732 | .00 | 01/22/10 | 80.00 | .00 | FC Y | 17781 | 80.00 | New |
| 14122 | SANFILLIPO PRODUCE CON INC | 214807 153025 | .00 | 01/22/10 | 216.99 | .00 | | | | New |
| 14122 | SANFILLIPO PRODUCE CON INC | 214808 153213 | .00 | 01/22/10 | 204.05 | .00 | | | | New |
| 14122 | SANFILLIPO PRODUCE CON INC | 214809 153394 | .00 | 01/22/10 | 150.60 | .00 | FC Y | 17782 | 571.64 | New |
| 14220 | ALLEN,KUEHNLE,STOVALL & NEUMAN LLP | 214709 13902 | .00 | 01/22/10 | 1821.00 | .00 | FC Y | 17783 | 1821.00 | New |
| 14486 | ROBERT RUPERT JR MD | 214802 7112078794 1 | .00 | 01/22/10 | 121.83 | .00 | FC Y | 17784 | 121.83 | New |

JE #994          102.92                                    79643.71

Date Run 01/22/10   Time 09:47:58

Select Date  1/21/10
Sorted By Vendor Number
Auto Select

F I R S T   C O M M U N I T Y   V I L L

P a y a b l e s   C h e c k   J o u r n a l

P e r i o d   E n d e d   0 1 / 2 1 / 1 0

Vend                                                     **** Original Invoice ****                    ************** Check Information *****************
 No  Vendor/Payee Name                                Vouch Inv No          Bal Due          Date        Pay Amt        Dist Ck No     Amount          Old
***********************************    ***********************************************************************************************************************   New
01937  SKILLED CARE PHARMACY                           214697 12/30/09           .00      01/21/10    57269.85           .00    FC Y   17717   57269.85    New

Date Run 01/21/10  Time 13:50:18                                                           JE #994          .00                                 57269.85
                                                                                                        ==========                            ==========

□

wbsp175.0

Select Date  1/21/10
Sorted By Vendor Number
Auto Select

F I R S T   C O M M U N I T Y   V I L L

P a y a b l e s   C h e c k   J o u r n a l

P e r i o d   E n d e d   0 1 / 2 1 / 1 0

```
Vend                                            **** Original Invoice ****                 ******************** Check Information ********************
 No Vendor/Payee Name                           Vouch Inv No    Bal Due        Date        Pay Amt   Disct  Co P   Ck No          Amount    old
**********************************************************************************************************************************************  New
10652 VILLAGE CARRY OUT                          214696 INVENTORY        .00    01/21/10   265.55     .00          FC Y  17716     265.55    New
                                                                                                                                --------
                                                                      JE #994                        .00                          265.55
                                                                                                 =========                     =========
```

Date Run 01/21/10  Time 13:20:45

0

wbspl75.0

Select Date  1/26/10
Sorted By Vendor Number
Auto Select

Page  1

F I R S T   C O M M U N I T Y   V I L L

P a y a b l e s   C h e c k   J o u r n a l

P e r i o d   E n d e d   0 1 / 2 6 / 1 0

```
Vend                        **** Original Invoice ****              *************** Check Information ***************
  No Vendor/Payee Name          Vouch Inv No     Bal Due     Date         Pay Amt  Disct  Co  P  Ck No     Amount     Old
*******************************************************************************************************************  New
00781 GUARDIAN                 214838 362409        .00  01/26/10    8419.48    .00            FC Y  17785    8419.48   New

                                                              JE #994    .00                          8419.48
                                                                       --------                     ---------
                                                                         .00                           8419.48
                                                                       ========                     =========
```

Date Run 01/26/10   Time 16:11:43

Page 1

wbsp175.0

FIRST COMMUNITY VILL

Payables Check Journal

Period Ended 01/28/10

Page 1

Select Date 1/28/10
Sorted By Vendor Number
Auto Select

```
Vend                                      **** Original Invoice ****        ****************** Check Information ******************
 No Vendor/Payee Name                  Vouch Inv No    Bal Due      Date      Pay Amt   Disct. Co P  Ck No     Amount      Old
***********************************************************************************************************************************  New
00728 GORDON FOOD SERVICE, INC         214862 773053620    .00   01/28/10     41.46        .00  FC Y  17786      41.46      New

00744 GLAZER'S DISTRIBUTORS OF OHIO    214929 INVENTORY     .00   01/28/10    196.95        .00  FC Y  17787     196.95      New

14181 KEN NICOL                        214930 02/02/10RO    .00   01/28/10    100.00        .00  FC Y  17788     100.00      New
                                              X

                                                               JE #994        .00                               338.41
                                                            =========                                        =========
```

Date Run 01/28/10  Time 15:30:39

```
Select Date  1/29/10                    F I R S T   C O M M U N I T Y   V I L L
Sorted By Vendor Number                 P a y a b l e s   C h e c k   J o u r n a l
Auto Select                             P e r i o d   E n d e d   0 1 / 2 9 / 1 0
```

```
                                        ****  Original Invoice ****        *************** Check Information ***************
Vend                                    Vouch Inv No      Bal Due    Date      Pay Amt  Disct   CO P   Ck No    Amount       Old
 No  Vendor/Payee Name                  ***************  *********  ********  *********  *****   ****  *******  *********     New
```

| Vend No | Vendor/Payee Name | Vouch Inv No | Bal Due | Date | Pay Amt | Disct | CO P | Ck No | Amount | Old/New |
|---|---|---|---|---|---|---|---|---|---|---|
| 00064 | SYSCO CENTRAL OHIO | 214901 001130546 | .00 | 01/29/10 | 1123.23 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 214902 912300435 | .00 | 01/29/10 | 55.17 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 214903 912041388 | .00 | 01/29/10 | 43.92 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 214904 001180299 | .00 | 01/29/10 | 3060.05 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 214905 001200011 | .00 | 01/29/10 | 47.87 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 214906 001200567 | .00 | 01/29/10 | 1756.01 | .00 | FC  Y | 17789 | 6086.25 | New |
| 00124 | AFLAC | 214839 482723 | .00 | 01/29/10 | 3261.19 | .00 | FC  Y | 17790 | 3261.19 | New |
| 00321 | CURTIS CHAMBERLAINS | 214920 02/19/10HC C | .00 | 01/29/10 | 75.00 | .00 | FC  Y | 17791 | 75.00 | New |
| 00337 | CHAR CHRISTENSEN | 214847 MISC | .00 | 01/29/10 | 53.23 | .00 | FC  Y | 17792 | 53.23 | New |
| 01198 | JACK LACEY | 214909 01/22/10HC C | .00 | 01/29/10 | 75.00 | .00 | FC  Y | 17793 | 75.00 | New |
| 01505 | JANET O'BRIEN | 214925 02/09/10RO X | .00 | 01/29/10 | 50.00 | .00 | FC  Y | 17794 | 50.00 | New |
| 01677 | CAROLYN POWER | 214894 01/21/10 | .00 | 01/29/10 | 52.25 | .00 | FC  Y | 17795 | 52.25 | New |
| 01812 | SUE REDMOND | 214926 02/05/10HC C | .00 | 01/29/10 | 65.00 | .00 | FC  Y | 17796 | 65.00 | New |
| 01962 | MIKE STANLEY | 214907 01/29/10HC C | .00 | 01/29/10 | 75.00 | .00 | FC  Y | 17797 | 75.00 | New |
| 01990 | JOHNNY STEINER | 214927 02/22/10RO X | .00 | 01/29/10 | 75.00 | .00 | FC  Y | 17798 | 75.00 | New |
| 02208 | PHYLLIS TIPTON | 214911 01/24/10 | .00 | 01/29/10 | 50.00 | .00 | FC  Y | 17799 | 50.00 | New |
| 10321 | OHIO DEPT OF JOB AND FAMILY SERVICES | 214883 0830923 | .00 | 01/29/10 | 2433.56 | .00 | FC  Y | 17800 | 2433.56 | New |
| 10567 | ANTHEM BCBS OH GRP | 214918 00169046 | .00 | 01/29/10 | 122906.18 | .00 | FC  Y | 17801 | 122906.18 | New |
| 10725 | OHIO TREASURER OF STATE | 214892 97153848 | .00 | 01/29/10 | 12.44 | .00 | FC  Y | 17802 | 12.44 | New |
| 10869 | BILL FIGLEY | 214908 01/15/10HC C | .00 | 01/29/10 | 65.00 | .00 | FC  Y | 17803 | 65.00 | New |
| 10904 | DON COE | 214921 02/18/10RO X | .00 | 01/29/10 | 50.00 | .00 | FC  Y | 17804 | 50.00 | New |
| 12080 | GEORGE KALBOUS | 214923 02/26/10HC C | .00 | 01/29/10 | 75.00 | .00 | FC  Y | 17805 | 75.00 | New |
| 12252 | MITEL LEASING | 214924 652233 | .00 | 01/29/10 | 3982.71 | .00 | FC  Y | | | New |

wbsp175.0

F I R S T   C O M M U N I T Y   V I L L

P a y a b l e s   C h e c k   J o u r n a l

P e r i o d   E n d e d   0 1 / 2 9 / 1 0

| Vend No | Vendor/Payee Name | **** Original Invoice **** | | | | ********** Check Information ********** | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Vouch | Inv No | Bal Due | Date | Pay Amt | Disct | Co | P | Ck No | Amount | Old/New |
| 14027 | BRIAN NAILLE | 214881 | 01/24/10 | .00 | 01/29/10 | 50.00 | .00 | FC | Y | 17806 | 3982.71 | New |
| | | | | | | | | FC | Y | 17807 | 50.00 | Old |
| 14181 | KEN NICOL | 214910 | 01/08/10HC C | .00 | 01/29/10 | 100.00 | .00 | FC | Y | 17808 | 100.00 | New |
| 14403 | OHIO TREASURER KEVIN BOYCE (BMV) | 214887 | ER33BA | .00 | 01/29/10 | 69.87 | .00 | | | | | New |
| 14403 | OHIO TREASURER KEVIN BOYCE (BMV) | 214888 | AOQ7538 | .00 | 01/29/10 | 54.87 | .00 | | | | | New |
| 14403 | OHIO TREASURER KEVIN BOYCE (BMV) | 214889 | AYS1753 | .00 | 01/29/10 | 54.87 | .00 | | | | | New |
| 14403 | OHIO TREASURER KEVIN BOYCE (BMV) | 214890 | DR58AF | .00 | 01/29/10 | 54.87 | .00 | | | | | New |
| 14403 | OHIO TREASURER KEVIN BOYCE (BMV) | 214891 | DA44GY | .00 | 01/29/10 | 104.87 | .00 | FC | Y | 17809 | 339.35 | New |
| 14488 | MAVIS BAKER | 214919 | 02/12/10HC C | .00 | 01/29/10 | 100.00 | .00 | FC | Y | 17810 | 100.00 | New |

Date Run 02/01/10  Time 08:56:18          JE #994    .00
                                          ==========    140032.16
                                                      ==========

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

FIRST COMMUNITY VILL
Monthly Register
Period 2/28/10

****************  Check Information  ****************

| Vend No Vendor/Payee Name | Inv Date | Invoive No | Check Date | Gross Due | Disct Co Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| 10829 NICK BALDASARE | 01/08/10 | 01/27/09AL | 01/08/10 | 70.00- | .00 FC No | 17630 | 70.00- |
| 01812 SUE REDMOND | 01/29/10 | 02/05/10HC | 01/29/10 | 65.00- | .00 FC No | 17796 | 65.00- |
| 00006 MATTHEW SCAVO | 02/01/10 | 01/31/10 | 02/05/10 | 50.00 | .00 FC Yes | 17811 | 50.00 |
| 00034 DONNA MARIE ABEL | 02/01/10 | HAPPY HR | 02/05/10 | 80.00 | .00 FC Yes | 17812 | 80.00 |
| 00053 ACTIVITY CONNECTION | 01/13/10 | 10671 | 02/05/10 | 143.40 | .00 FC Yes | 17813 | 143.40 |
| 00059 ABBEY PRESS COMPANIES | 01/13/10 | 008162784 | 02/05/10 | 41.75 | .00 FC Yes | 17814 | 41.75 |
| 00064 SYSCO CENTRAL OHIO | 01/20/10 | 001200571 | 02/05/10 | 314.56 | .00 | | |
| 00064 SYSCO CENTRAL OHIO | 01/21/10 | 001210725 | 02/05/10 | 4121.53 | .00 | | |
| 00064 SYSCO CENTRAL OHIO | 01/22/10 | 001221206 | 02/05/10 | 2690.40 | .00 | | |
| 00064 SYSCO CENTRAL OHIO | 01/22/10 | 001221204 | 02/05/10 | 2475.35 | .00 | | |
| 00064 SYSCO CENTRAL OHIO | 01/25/10 | 001250482 | 02/05/10 | 2547.81 | .00 | | |
| 00064 SYSCO CENTRAL OHIO | 01/25/10 | 001250483 | 02/05/10 | 607.50 | .00 | | |
| 00064 SYSCO CENTRAL OHIO | 01/26/10 | 001269032 | 02/05/10 | 105.82 | .00 | | |
| 00064 SYSCO CENTRAL OHIO | 01/22/10 | 001221205 | 02/05/10 | 223.39 | .00 | | |
| 00064 SYSCO CENTRAL OHIO | 01/20/10 | 001200588 | 02/05/10 | 551.35 | .00 | | |
| 00064 SYSCO CENTRAL OHIO | 01/20/10 | 001200569 | 02/05/10 | 13.82 | .00 | | |
| 00064 SYSCO CENTRAL OHIO | 01/21/10 | 001219017 | 02/05/10 | 35.33 | .00 | | |
| 00064 SYSCO CENTRAL OHIO | 01/27/10 | 001270627 | 02/05/10 | 157.49 | .00 | | |
| 00064 SYSCO CENTRAL OHIO | 01/27/10 | 001270626 | 02/05/10 | 4409.32 | .00 | | |
| 00064 SYSCO CENTRAL OHIO | 01/27/10 | 001270625 | 02/05/10 | 2766.88 | .00 FC Yes | 17815 | 21420.75 |
| 00143 AT & T | 01/16/10 | 6144813220 | 02/05/10 | 36.80 | .00 FC Yes | 17816 | 36.80 |
| 00161 ALZHEIMER'S ASSN. OF CENTRAL OHIO | 01/25/10 | SPONSOR | 02/05/10 | 2500.00 | .00 FC Yes | 17817 | 2500.00 |
| 00168 TOTALFUNDS BY HASLER | 02/01/10 | POSTAGE | 02/05/10 | 300.00 | .00 FC Yes | 17818 | 300.00 |
| 00180 AUF DRUG TESTING SERVICES | 01/23/10 | 17238 | 02/05/10 | 350.00 | .00 FC Yes | 17819 | 350.00 |
| 00238 BOB'S LOCKSMITH | 01/15/10 | 12935 | 02/05/10 | 2.00 | .00 FC Yes | 17820 | 2.00 |
| 00279 COLUMBUS CITY TREASURER-WATER | 01/11/10 | 96482-1281 | 02/05/10 | 859.10 | .00 | | |

```
Selections:
 AP Chks:Yes
 DR Chks:Yes
 VD Chks:Yes
 NO Addresses

FIRST              COMMUNITY VILL
Monthly            Check Ended
Period             2/28/10
```

| Vend No | Vendor/Payee Name | Inv Date | Invoice No | Date | ***Check Gross Due*** | ***Disc Co*** | Ck? FC | Ck No | Amount |
|---------|-------------------|----------|------------|------|------------|---------|--------|-------|--------|
| 00287 | CARDINAL KNIFE SERVICE | 01/28/10 | JAN2010 | 02/05/10 | 66.00 | .00 | FC Yes | 17821 | 859.10 |
| 00307 | CRITICAL CARE TRANSPORT INC. | 01/15/10 | 100113015 | 02/05/10 | 30.00 | .00 | | | |
| 00307 | CRITICAL CARE TRANSPORT INC. | 01/15/10 | 100113032 | 02/05/10 | 30.00 | .00 | | | |
| 00307 | CRITICAL CARE TRANSPORT INC. | 01/22/10 | 1001140910 | 02/05/10 | 30.00 | .00 | | | |
| 00307 | CRITICAL CARE TRANSPORT INC. | 01/22/10 | 100114066 | 02/05/10 | 30.00 | .00 | | | |
| 00307 | CRITICAL CARE TRANSPORT INC. | 01/22/10 | 100120031 | 02/05/10 | 30.00 | .00 | | | |
| 00307 | CRITICAL CARE TRANSPORT INC. | 01/22/10 | 100120024 | 02/05/10 | 30.00 | .00 | | | |
| 00307 | CRITICAL CARE TRANSPORT INC. | 01/21/10 | 100119024 | 02/05/10 | 30.00 | .00 | | | |
| 00307 | CRITICAL CARE TRANSPORT INC. | 01/21/10 | 100119048 | 02/05/10 | 30.00 | .00 | FC Yes | 17822 | 66.00 |
| 00314 | CALDERON TEXTILES, INC | 01/20/10 | 371249 | 02/05/10 | 310.17 | .00 | FC Yes | 17823 | 240.00 |
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 02/05/10 | ▓70 | 02/05/10 | 62.86 | .00 | | | |
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 02/05/10 | ▓40 | 02/05/10 | 71.46 | .00 | | | |
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 02/05/10 | ▓52 | 02/05/10 | 208.60 | .00 | | | |
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 02/05/10 | ▓13 | 02/05/10 | 275.04 | .00 | FC Yes | 17824 | 310.17 |
| 00343 | CINTAS CORPORATION #304 | 01/18/10 | 304751266 | 02/05/10 | 75.00 | .00 | | | |
| 00343 | CINTAS CORPORATION #304 | 01/18/10 | 304751238 | 02/05/10 | 134.50 | .00 | | | |
| 00343 | CINTAS CORPORATION #304 | 01/22/10 | 304753668 | 02/05/10 | 132.06 | .00 | | | |
| 00343 | CINTAS CORPORATION #304 | 01/22/10 | 304753669 | 02/05/10 | 166.32 | .00 | | | |
| 00343 | CINTAS CORPORATION #304 | 01/25/10 | 304754430 | 02/05/10 | 88.25 | .00 | | | |
| 00343 | CINTAS CORPORATION #304 | 01/25/10 | 304754155 | 02/05/10 | 75.00 | .00 | | | |
| 00343 | CINTAS CORPORATION #304 | 01/22/10 | 304744902 | 02/05/10 | 130.45- | .00 | FC Yes | 17825 | 617.96 |
| 00380 | COMMERCIAL PARTS & SERVICE | 01/15/10 | 615772 | 02/05/10 | 200.79 | .00 | FC Yes | 17826 | 540.68 |
| 00394 | COLUMBUS PEST CONTROL INC | 01/07/10 | 95769 | 02/05/10 | 13.95 | .00 | | | |
| 00394 | COLUMBUS PEST CONTROL INC | 01/18/10 | 95820 | 02/05/10 | 69.39 | .00 | | | |
| 00394 | COLUMBUS PEST CONTROL INC | 01/22/10 | 095859 | 02/05/10 | 80.06 | .00 | FC Yes | 17827 | 200.79 |
| 00402 | CPR DRAIN CLEANING | 01/14/10 | 69888 | 02/05/10 | 100.00 | .00 | FC Yes | 17828 | 163.40 |
| 00430 | DIRECT SUPPLY EQUIPMENT | 01/18/10 | 17584512 | 02/05/10 | 153.00 | .00 | FC Yes | 17829 | 100.00 |
| 00480 | DONATOS PIZZERIA LLC | 01/11/10 | 431832 | 02/05/10 | 86.15 | .00 | | | |
| 00480 | DONATOS PIZZERIA LLC | 01/21/10 | 432592 | 02/05/10 | 51.00 | .00 | FC Yes | 17830 | 153.00 |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

```
FIRST COMMUNITY VILL
Monthly Check Register
Period 2/28/10
```

| Vend No | Vendor/Payee Name | Inv Date | Invoice No | Date | Gross Due | Disct | Co | Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | ****** | ****** Check Information | ****** | | | ****** | ****** |
| 00495 | DYNAMIC PENSION SERVICES INC. | 02/02/10 | PAW1153210 | 02/05/10 | 50.00 | .00 | FC | Yes | 17831 | 137.15 |
| | | | | | | | | | 17832 | 50.00 |
| 00506 | ECOLAB | 01/13/10 | 1317473 | 02/05/10 | 143.19 | | | | | |
| 00506 | ECOLAB | 01/12/10 | 1307666 | 02/05/10 | 305.88 | | | | | |
| 00506 | ECOLAB | 01/11/10 | 1291687 | 02/05/10 | 616.41 | | | | | |
| 00506 | ECOLAB | 12/11/09 | 1045885 | 02/05/10 | 42.40 | .00 | FC | Yes | 17833 | 1023.08 |
| 00521 | ELEMENTAL RESOURCES | 01/25/10 | 4323 | 02/05/10 | 615.50 | .00 | FC | Yes | 17834 | 615.50 |
| 00569 | ASSURANT EMPLOYEE BENEFITS | 02/01/10 | 49532 | 02/05/10 | 1424.72 | .00 | FC | Yes | 17835 | 1424.72 |
| 00570 | ERVIN LEASING | 01/21/10 | 2880383 | 02/05/10 | 425.46 | .00 | FC | Yes | 17836 | 425.46 |
| 00652 | FRANKLIN COUNTY MUNIC. CIVIL DV. | 02/05/10 | CVF039743 | 02/05/10 | 141.58 | | | | | |
| 00652 | FRANKLIN COUNTY MUNIC. CIVIL DV. | 02/05/10 | CVF45175 | 02/05/10 | 161.74 | | | | | |
| 00652 | FRANKLIN COUNTY MUNIC. CIVIL DV. | 02/05/10 | CVG42526 | 02/05/10 | 177.61 | | | | | |
| 00652 | FRANKLIN COUNTY MUNIC. CIVIL DV. | 02/05/10 | CVF12594 | 02/05/10 | 161.79 | | | | | |
| 00652 | FRANKLIN COUNTY MUNIC. CIVIL DV. | 02/05/10 | CVF059975 | 02/05/10 | 78.93 | | | | | |
| 00652 | FRANKLIN COUNTY MUNIC. CIVIL DV. | 02/05/10 | CVF039966 | 02/05/10 | 382.56 | .00 | FC | Yes | 17837 | 1104.21 |
| 00659 | FRANKLIN COUNTY BOARD OF HEALTH | 01/26/10 | LICENSE | 02/05/10 | 605.00 | .00 | FC | Yes | 17838 | 605.00 |
| 00690 | GENERAL BRD OF PENSIONS & HEALTH BENEFI | 01/31/10 | 129173 | 02/05/10 | 385.79 | .00 | FC | Yes | 17839 | 385.79 |
| 00728 | GORDON FOOD SERVICE, INC | 01/25/10 | 773053828 | 02/05/10 | 22.47 | | | | | |
| 00728 | GORDON FOOD SERVICE, INC | 01/28/10 | 129163491 | 02/05/10 | 494.58 | .00 | FC | Yes | 17840 | 517.05 |
| 00756 | W. W. GRAINGER INC. | 01/15/10 | 9161118832 | 02/05/10 | 133.56 | .00 | FC | Yes | 17841 | 133.56 |
| 00916 | DUBLIN RD. MINI STORAGE | 01/18/10 | 1920 | 02/05/10 | 172.00 | .00 | FC | Yes | 17842 | 172.00 |
| 00929 | IRON MOUNTAIN RECORDS MANAGEMENT | 01/31/10 | BHM6808-68 | 02/05/10 | 602.38 | .00 | FC | Yes | 17843 | 602.38 |
| 00930 | IRS/ACS | 02/05/10 | | 02/05/10 | 75.00 | .00 | | | | |
| 00930 | IRS/ACS | 02/05/10 | | 02/05/10 | 50.00 | .00 | | | | |

Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
NO Addresses

******************************************** Check Information ****************************

| Vend No | Vendor/Payee Name | Inv Date | Invoice No | Date | Gross Due | Disct Co Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | FC Yes | 17844 | 125.00 |
| 01298 | MILLER TEXTILE SERVICES | 01/18/10 | 111726 | 02/05/10 | 264.92 | .00 | | |
| 01298 | MILLER TEXTILE SERVICES | 01/21/10 | 113537 | 02/05/10 | 243.94 | .00 | | |
| 01298 | MILLER TEXTILE SERVICES | 01/25/10 | 114915 | 02/05/10 | 264.16 | .00 | | |
| 01298 | MILLER TEXTILE SERVICES | 01/28/10 | 116467 | 02/05/10 | 201.17 | .00 FC Yes | 17845 | 974.19 |
| 01300 | MAILENDER-BARNETT, INC. | 01/18/10 | 676264 | 02/05/10 | 697.99 | .00 | | |
| 01300 | MAILENDER-BARNETT, INC. | 01/18/10 | 676263 | 02/05/10 | 275.25 | .00 | | |
| 01300 | MAILENDER-BARNETT, INC. | 01/25/10 | 677068 | 02/05/10 | 621.30 | 6.22 | | |
| 01300 | MAILENDER-BARNETT, INC. | 01/25/10 | 677069 | 02/05/10 | 424.85 | 4.25 FC Yes | 17846 | 2009.37 |
| 01330 | MERRY MILK MAID | 01/19/10 | 795547 | 02/05/10 | 27.37 | .00 | | |
| 01330 | MERRY MILK MAID | 01/19/10 | 795548 | 02/05/10 | 15.70 | .00 | | |
| 01330 | MERRY MILK MAID | 01/19/10 | 795630 | 02/05/10 | 158.90 | .00 | | |
| 01330 | MERRY MILK MAID | 01/26/10 | 796252 | 02/05/10 | 120.45 | .00 FC Yes | 17847 | 322.42 |
| 01455 | NORTHWEST COUNSELING SERVICES | 01/21/10 | SPONSORSHI | 02/05/10 | 500.00 | .00 FC Yes | 17848 | 500.00 |
| 01506 | NAPA AUTO PARTS-COLUMBUS | 01/15/10 | 422588 | 02/05/10 | 120.71 | .00 FC Yes | 17849 | 120.71 |
| 01607 | FRANK M. PEES, TRUSTEE | 02/05/10 | 0859328 | 02/05/10 | 450.00 | .00 | | |
| 01607 | FRANK M. PEES, TRUSTEE | 02/05/10 | 0651313 | 02/05/10 | 352.50 | .00 FC Yes | 17850 | 802.50 |
| 01646 | CONNIE PILKINGTON | 01/27/10 | EXPENSE | 02/05/10 | 21.37 | .00 FC Yes | 17851 | 21.37 |
| 01805 | RANDY'S AQUARIUM SERVICE | 01/14/10 | 2341 | 02/05/10 | 103.23 | .00 FC Yes | 17852 | 103.23 |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/11/10 | 02934587 | 02/05/10 | 465.86 | .00 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/25/10 | 92215487 | 02/05/10 | 25.01 | .25 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/22/10 | 92258413 | 02/05/10 | 23.70 | .23 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/25/10 | 92252415 | 02/05/10 | 26.60 | .26 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/25/10 | 92252425 | 02/05/10 | 242.32 | 2.42 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/25/10 | 92255435 | 02/05/10 | 654.32 | 6.54 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/19/10 | 92194253 | 02/05/10 | 1054.47 | 10.54 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/20/10 | 92206809 | 02/05/10 | 46.65 | .46 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/20/10 | 92207383 | 02/05/10 | 4014.94 | 40.14 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/26/10 | CR92282203 | 02/05/10 | 112.00- | .00 FC Yes | 17853 | 6381.63 |
| 01899 | SAMMONS PRESTON | 01/11/10 | 5583798323 | 02/05/10 | 163.59 | .00 | | |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

FIRST COMMUNITY VILL
Monthly Period    Register   2 / 2 8 / 1 0

***************** Check Information *****************

| Vend No Vendor/Payee Name | Inv Date | Invoive No | Date | Gross Due | Disct CO | Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|
| 01899 SAMMONS PRESTON | 01/13/10 | 5583805591 | 02/05/10 | 142.11 | .00 | | | |
| 01899 SAMMONS PRESTON | 01/15/10 | 5583812483 | 02/05/10 | 90.33 | .00 | FC Yes | 17854 | 396.03 |
| 01900 STANDARD LIFE & ACCIDENT INSURANCE CO | 01/06/10 | 06SL9443 | 02/05/10 | 1159.53 | .00 | FC Yes | 17855 | 1159.53 |
| 01914 SHERWIN WILLIAMS | 01/19/10 | 8692-6 | 02/05/10 | 144.77 | .00 | FC Yes | 17856 | 144.77 |
| 01996 SUBURBAN NEWS PUBLICATIONS | 01/31/10 | 469 | 02/05/10 | 695.00 | .00 | FC Yes | 17857 | 695.00 |
| 02076 LOUIS TRAUTH ICE CREAM | 01/16/10 | 31518 | 02/05/10 | 113.53 | .00 | | | |
| 02076 LOUIS TRAUTH ICE CREAM | 01/16/10 | 30158 | 02/05/10 | 307.92 | .00 | | | |
| 02076 LOUIS TRAUTH ICE CREAM | 01/19/10 | 32844 | 02/05/10 | 250.91 | .00 | | | |
| 02076 LOUIS TRAUTH ICE CREAM | 01/21/10 | 33844 | 02/05/10 | 35.11 | .00 | | | |
| 02076 LOUIS TRAUTH ICE CREAM | 01/21/10 | 37384 | 02/05/10 | 43.57 | .00 | | | |
| 02076 LOUIS TRAUTH ICE CREAM | 01/21/10 | 37161 | 02/05/10 | 131.36 | .00 | | | |
| 02076 LOUIS TRAUTH ICE CREAM | 01/23/10 | 39448 | 02/05/10 | 353.75 | .00 | | | |
| 02076 LOUIS TRAUTH ICE CREAM | 01/23/10 | 40481 | 02/05/10 | 108.98 | .00 | | | |
| 02076 LOUIS TRAUTH ICE CREAM | 01/26/10 | 42615 | 02/05/10 | 178.55 | .00 | | | |
| 02076 LOUIS TRAUTH ICE CREAM | 01/26/10 | 42248 | 02/05/10 | 47.63 | .00 | | | |
| 02076 LOUIS TRAUTH ICE CREAM | 01/28/10 | 46725 | 02/05/10 | 54.83 | .00 | FC Yes | 17858 | 1626.44 |
| 02208 PHYLLIS TIPTON | 02/01/10 | 01/31/10 | 02/05/10 | 50.00 | .00 | FC Yes | 17859 | 50.00 |
| 02231 VTOX SERVICES, INC. | 01/20/10 | 400148 | 02/05/10 | 13659.00 | .00 | FC Yes | 17860 | 13659.00 |
| 02310 WASSERSTROM | 01/07/10 | 8711394 | 02/05/10 | 202.92 | .00 | | | |
| 02310 WASSERSTROM | 01/15/10 | 8737708 | 02/05/10 | 606.31 | .00 | FC Yes | 17861 | 809.23 |
| 02346 WESTWATER SUPPLY CO | 01/25/10 | S2042698 | 02/05/10 | 95.42 | .00 | FC Yes | 17862 | 95.42 |
| 02765 WORLY PLUMBING SUPPLY INC. | 01/20/10 | S2502724 | 02/05/10 | 98.22 | .00 | FC Yes | 17863 | 98.22 |
| 08280 DEWEES PRESCRIPTIONS | 12/22/09 | NEEB, RUTH | 02/05/10 | 12.00 | .00 | FC Yes | 17864 | 12.00 |
| 08362 DONALD L. FREIDENBERG, DO | 01/20/10 | FN1020 | 02/05/10 | 493.74 | .00 | FC Yes | 17865 | 493.74 |
| 08412 RIVERSIDE METHODIST HOSPITAL | 07/21/08 | 0820331451 | 02/05/10 | 31.64 | .00 | | | |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VO Chks:Yes
No Addresses
```

```
F I R S T   C O M M U N I T Y   V I L L
M o n t h l y   C h e c k   R e g i s t e r
P e r i o d   E n d e d   2 / 2 8 / 1 0
```

| Vend No Vendor/Payee Name | Inv Date | Invoive No | Date | Gross Due | Co Ck? Dist | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| 08412 RIVERSIDE METHODIST HOSPITAL | 10/28/09 | 0930131926 | 02/05/10 | 104.21 | .00 FC Yes | 17866 | 135.85 |
| 08450 HEALTHCARE COSMETOLOGY | 12/08/09 | FC246819 | 02/05/10 | 19.00 | .00 | | |
| 08450 HEALTHCARE COSMETOLOGY | 12/15/09 | FC247843 | 02/05/10 | 19.00 | .00 | | |
| 08450 HEALTHCARE COSMETOLOGY | 12/21/09 | FC249139 | 02/05/10 | 19.00 | FC Yes | 17867 | 57.00 |
| 08480 INCARE HOME AND WELLNESS | 11/20/09 | P132 | 02/05/10 | 71.26 | .00 FC Yes | 17868 | 71.26 |
| 08550 LIFE CARE MEDICAL SERVICES INC | 01/22/10 | 52392769 | 02/05/10 | 47.45 | .00 FC Yes | 17869 | 47.45 |
| 08647 GRANT RIVERSIDE MEDICAL CARE FOUNDATION | 01/08/10 | 77729 | 02/05/10 | 10.83 | .00 FC Yes | 17870 | 10.83 |
| 08685 OHIO ORTHOPEDIC CENTER OF EXCELLENCE | 12/28/09 | 107713 | 02/05/10 | 6.76 | .00 FC Yes | 17871 | 6.76 |
| 08697 OHIO ORTHOPEDIC SURGERY INSTITUTE | 10/06/09 | 25326 | 02/05/10 | 73.49 | .00 FC Yes | 17872 | 73.49 |
| 08754 PERSONAL MD LLC | 01/05/10 | SMART,R | 02/05/10 | 14.31 | .00 FC Yes | 17873 | 14.31 |
| 09005 UROGYNECOLOGY & PELVIC FLOOR | 12/16/09 | NG2-47487 | 02/05/10 | 15.02 | .00 FC Yes | 17874 | 15.02 |
| 10001 KLOSTERMAN BAKING COMPANY | 01/16/10 | 1006920160 | 02/05/10 | 70.38 | .00 | | |
| 10001 KLOSTERMAN BAKING COMPANY | 01/18/10 | 1006920181 | 02/05/10 | 154.75 | .00 | | |
| 10001 KLOSTERMAN BAKING COMPANY | 01/23/10 | 1006920231 | 02/05/10 | 63.00 | .00 | | |
| 10001 KLOSTERMAN BAKING COMPANY | 01/25/10 | 1006920250 | 02/05/10 | 11.22 | .00 | | |
| 10001 KLOSTERMAN BAKING COMPANY | 01/25/10 | 1006920250 | 02/05/10 | 193.11 | .00 | | |
| 10001 KLOSTERMAN BAKING COMPANY | 01/28/10 | 1006920281 | 02/05/10 | 43.29 | FC Yes | 17875 | 535.75 |
| 10120 GUARDSMARK | 01/09/10 | 4002193 | 02/05/10 | 2795.44 | .00 | | |
| 10120 GUARDSMARK | 01/16/10 | 4003194 | 02/05/10 | 2795.44 | .00 FC Yes | 17876 | 5590.88 |
| 10127 HALLEN ROSS & ASSOCIATES | 01/29/10 | 0122103 | 02/05/10 | 220.00 | .00 FC Yes | 17877 | 220.00 |
| 10328 LEADERSTAT | 01/21/10 | 16559 | 02/05/10 | 3377.50 | .00 FC Yes | 17878 | 3377.50 |
| 10408 SENIOR IMPACT PUBLICATIONS LLC | 01/19/10 | 2520 | 02/05/10 | 700.00 | .00 FC Yes | 17879 | 700.00 |

Selections:
AP Chks:Yes
DR Chks:Yes
VO Chks:Yes
NO Addresses

FIRST COMMUNITY VILL
Monthly Check Register
Period Ended 2/28/10

| Vend No Vendor/Payee Name | Inv Date | Invoive No | Date | Gross Due | Disct Ck? CO FC | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| 10457 OHIO STATE SCALE | 01/13/10 | 11310-011 | 02/05/10 | 504.70 | .00 FC Yes | 17880 | 504.70 |
| 10464 KEGLER,BROWN,HILL & RITTER CO LPA | 02/03/10 | 03/11SEMIN | 02/03/10 | 50.00 | .00 FC Yes | 17881 | 50.00 |
| 10493 LINDA RAY | 01/12/10 | LUNCHEON | 02/05/10 | 50.00 | .00 FC Yes | 17882 | 50.00 |
| 10526 HD SUPPLY MAINTENANCE | 01/13/10 | 9100694545 | 02/05/10 | 67.31 | .00 FC Yes | 17883 | 67.31 |
| 10569 GENERAL ELECTRIC CO-26 | 01/14/10 | 12-907128 | 02/05/10 | 161.00 | .00 FC Yes | 17884 | 161.00 |
| 10688 CHILLICOTHE MUNICIPAL COURT | 02/05/10 | 97CVF546 | 02/05/10 | 134.53 | .00 FC Yes | 17885 | 134.53 |
| 10729 CARDINAL ORTHOPAEDIC INSTI | 11/16/09 | 107462 | 02/05/10 | 17.94 | .00 FC Yes | 17886 | 17.94 |
| 10731 FIRST COMMUNITY VILLAGE FOUNDATION | 01/29/10 | BOGGS | 02/05/10 | 780.72 | .00 FC Yes | 17887 | 780.72 |
| 10859 MED CORP EMS | 01/31/10 | SE ATTACHM | 02/05/10 | 5955.10 | .00 FC Yes | 17888 | 5955.10 |
| 10896 WANDER CONTROL SYSTEMS INC | 01/06/10 | 5246 | 02/05/10 | 216.87 | .00 FC Yes | 17889 | 216.87 |
| 10932 GRANT RIVERSIDE MEDICAL CARE | 04/29/09 | M001002734 | 02/05/10 | 20.17 | .00 FC Yes | 17890 | 20.17 |
| 10980 WILL W FISCHER & SON CO | 01/16/10 | 170348 | 02/05/10 | 152.25 | .00 | | |
| 10980 WILL W FISCHER & SON CO | 01/19/10 | 172586 | 02/05/10 | 107.75 | .00 | | |
| 10980 WILL W FISCHER & SON CO | 01/21/10 | 170412 | 02/05/10 | 49.75 | .00 | | |
| 10980 WILL W FISCHER & SON CO | 01/23/10 | 170246 | 02/05/10 | 120.55 | .00 | | |
| 10980 WILL W FISCHER & SON CO | 01/26/10 | 172593 | 02/05/10 | 103.25 | .00 | | |
| 10980 WILL W FISCHER & SON CO | 01/28/10 | 170492 | 02/05/10 | 142.15 | .00 FC Yes | 17891 | 675.70 |
| 11003 RC FINE FOODS | 01/08/10 | 269359 | 02/05/10 | 355.44 | .00 FC Yes | 17892 | 355.44 |
| 11005 CENTRAL OHIO TRANSIT AUTHORITY | 12/31/09 | 28821 | 02/05/10 | 675.00 | .00 FC Yes | 17893 | 675.00 |
| 11027 ROBERT HUMMEL | 01/25/10 | AL ENTERTA | 02/05/10 | 100.00 | .00 FC Yes | 17894 | 100.00 |

```
Selections:
AP Chks:Yes          F I R S T   C O M M U N I T Y   V I L L
DR Chks:Yes          M o n t h l y   C h e c k   R e g i s t e r
VD Chks:Yes          P e r i o d   E n d e d   2 / 2 8 / 1 0
No Addresses
```

| Vend No Vendor/Payee Name | Inv Date | Invoice No | ************ Check Information ************ | | | |
|---|---|---|---|---|---|---|
| | | | Date | Gross Due | Disc Co Ck? | Ck No | Amount |

| Vend No Vendor/Payee Name | Inv Date | Invoice No | Date | Gross Due | Disc Co Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| 11039 ALLEN, KUEHNLE, STOVAL & NEUMANN, LLP | 01/24/10 | 13951 | 02/05/10 | 5935.50 | .00 FC Yes | 17895 | 5935.50 |
| 11062 K-O-K PRODUCTS INC | 01/13/10 | 234380 | 02/05/10 | 179.25 | .00 FC Yes | 17896 | 179.25 |
| 12089 COLUMBUS FISH & SEAFOOD, LLC | 01/22/10 | 80138 | 02/05/10 | 226.10 | .00 FC Yes | 17897 | 226.10 |
| 12857 COLUMBUS AUTOMATIC SPRAYER CO. | 01/19/10 | 61900 | 02/05/10 | 434.13 | .00 FC Yes | 17898 | 434.13 |
| 13013 UNITED REFRIGERATION | 01/25/10 | 25958407 | 02/05/10 | 524.15 | .00 FC Yes | 17899 | 524.15 |
| 13030 STATE OF FLORIDA | 02/05/10 | 960000405D | 02/05/10 | 113.54 | .00 FC Yes | 17900 | 113.54 |
| 13077 DEE SQUILLACE | 02/04/10 | ART FEB | 02/05/10 | 160.00 | .00 FC Yes | 17901 | 160.00 |
| 13097 LIBERTY SERVICES, INC. 13097 LIBERTY SERVICES, INC. 13097 LIBERTY SERVICES, INC. | 01/20/10 01/20/10 01/20/10 | 18385 18384 18383 | 02/05/10 | 662.00 887.00 287.00 | .00 .00 .00 FC Yes | 17902 | 1836.00 |
| 13098 BLUE RIBBON MEATS 13098 BLUE RIBBON MEATS | 01/19/10 01/26/10 | 1794209 1795375 | 02/05/10 02/05/10 | 626.74 538.32 | .00 .00 FC Yes | 17903 | 1165.06 |
| 13200 ATM PERFORMANCE/NATIONAL CITY | 01/15/10 | Q2009-1009 | 02/05/10 | 1800.00 | .00 FC Yes | 17904 | 1800.00 |
| 14004 CRAIG GOODWIN | 02/03/10 | 02/02/10IL | 02/05/10 | 100.00 | .00 FC Yes | 17905 | 100.00 |
| 14028 STATE CENTRAL COLLECTION UNIT | 02/05/10 | 0003675732 | 02/05/10 | 80.00 | .00 FC Yes | 17906 | 80.00 |
| 14042 INSTANT WHIP FOODS | 01/19/10 | 1105380375 | 02/05/10 | 38.37 | .00 FC Yes | 17907 | 38.37 |
| 14122 SANFILLIPO PRODUCE CON INC 14122 SANFILLIPO PRODUCE CON INC 14122 SANFILLIPO PRODUCE CON INC 14122 SANFILLIPO PRODUCE CON INC 14122 SANFILLIPO PRODUCE CON INC 14122 SANFILLIPO PRODUCE CON INC | 01/16/10 01/19/10 01/22/10 01/23/10 01/26/10 01/28/10 | 153591 153779 153978 154178 154372 154540 | 02/05/10 02/05/10 02/05/10 02/05/10 02/05/10 02/05/10 | 332.67 189.55 208.14 320.30 107.70 78.33 | .00 .00 .00 .00 .00 .00 FC Yes | 17908 | 1236.69 |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

FIRST COMMUNITY VILL
Monthly Period Register   2/28/10

****************** Check Information ******************

| Vend No | Vendor/Payee Name | Inv Date | Invoice No | Date | Gross Due | Disct Co Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|
| 14132 | LANCE INC | 01/13/10 | 182931 | 02/05/10 | 37.87 | .00 | 17909 | |
| 14132 | LANCE INC | 01/20/10 | 182988 | 02/05/10 | 27.96 | FC Yes | 17909 | 65.83 |
| 14412 | MOUNT CARMEL CONNECTION | 11/11/09 | 0915760 | 02/05/10 | 92.28 | .00 FC Yes | 17910 | 92.28 |
| 14490 | NANCY MCKITRICK | 01/06/10 | NOTARY | 02/05/10 | 27.00 | .00 FC Yes | 17911 | 27.00 |
| 14491 | JAMES SIDES MD | 09/21/09 | 12849 | 02/05/10 | 48.37 | .00 FC Yes | 17912 | 48.37 |
| 00064 | SYSCO CENTRAL OHIO | 02/01/10 | 002010463 | 02/12/10 | 1200.68 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 02/03/10 | 002030575 | 02/12/10 | 414.23 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 02/03/10 | 002030572 | 02/12/10 | 4770.41 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 02/03/10 | 002030571 | 02/12/10 | 1887.77 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 02/06/10 | 002060088 | 02/12/10 | 63.73 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 02/02/10 | 002029004 | 02/12/10 | 91.02 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 02/02/10 | 002020085 | 02/12/10 | 93.84 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 02/08/10 | 002080435 | 02/12/10 | 1963.99 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 02/05/10 | 002051228 | 02/12/10 | 4521.74 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 02/05/10 | 002051227 | 02/12/10 | 2424.37 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 02/09/10 | 002099018 | 02/12/10 | 74.74 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 12/04/09 | 912041388 | 02/12/10 | 43.92 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 12/19/09 | 912199035 | 02/12/10 | 105.48 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 01/19/10 | 001190757 | 02/12/10 | 26.96 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 01/20/10 | 001200750 | 02/12/10 | 25.17 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 01/23/10 | 001230490 | 02/12/10 | 78.78 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 01/27/10 | 001270824 | 02/12/10 | 20.61 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 01/28/10 | 001280684 | 02/12/10 | 72.59 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 01/29/10 | 001291150 | 02/12/10 | 1454.13 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 01/29/10 | 001291151 | 02/12/10 | 3261.12 | .00 | | |
| 00064 | SYSCO CENTRAL OHIO | 02/03/10 | 0282830 | 02/12/10 | 77.17- | .00 FC Yes | 17913 | 22464.11 |
| 00073 | AMERICAN ELECTRIC POWER | 02/04/10 | 1032080912 | 02/12/10 | 40012.16 | .00 FC Yes | 17914 | 40012.16 |
| 00078 | ALIMED, INC | 01/28/10 | 230747 | 02/12/10 | 607.49 | .00 FC Yes | 17915 | 607.49 |
| 00139 | A O P H A | 01/01/10 | 1397 | 02/12/10 | 1613.44 | .00 FC Yes | 17916 | 1613.44 |
| 00228 | BLACKWOOD SHEET METAL, INC | 01/29/10 | 001082 | 02/12/10 | 93.50 | .00 FC Yes | 17917 | 93.50 |
| 00307 | CRITICAL CARE TRANSPORT INC. | 01/30/10 | 1001300001 | 02/12/10 | 1163.55 | .00 | | |

Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses

FIRST COMMUNITY VILL
Monthly Register 2/28/10
Period Ended 2/28/10

```
                                                    ***************  Check Information  ****************
Vend                                                                 Disc                     **********
No  Vendor/Payee Name      Inv Date  Involve No      Date   Gross Due  Co Ck?         Ck No    Amount
****************************************************************************************************
                                                                         FC Yes       17918    1163.55
```

| Vend No | Vendor/Payee Name | Inv Date | Involve No | Date | Gross Due | Disc Co Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|
| 00322 | CITY OF UPPER ARLINGTON | 11/22/09 | 97934R02C | 02/12/10 | 85.35 | .00 FC Yes | 17919 | 85.35 |
| 00323 | CLARY COMMUNICATIONS | 01/29/10 | 4365 | 02/12/10 | 300.00 | .00 FC Yes | 17920 | 300.00 |
| 00343 | CINTAS CORPORATION #304 | 02/01/10 | 30475046 | 02/12/10 | 75.00 | .00 | | |
| 00343 | CINTAS CORPORATION #304 | 02/01/10 | 30475017 | 02/12/10 | 134.50 | .00 | | |
| 00343 | CINTAS CORPORATION #304 | 02/05/10 | 30475070 | 02/12/10 | 128.62 | .00 | | |
| 00343 | CINTAS CORPORATION #304 | 02/05/10 | 30475469 | 02/12/10 | 167.32 | .00 | | |
| 00343 | CINTAS CORPORATION #304 | 02/08/10 | 30475965 | 02/12/10 | 75.00 | .00 | | |
| 00343 | CINTAS CORPORATION #304 | 02/08/10 | 30475939 | 02/12/10 | 134.50 | .00 | | |
| 00343 | CINTAS CORPORATION #304 | 01/29/10 | 30476541 | 02/12/10 | 167.32 | .00 FC Yes | 17921 | 882.26 |
| 00380 | COMMERCIAL PARTS & SERVICE | 01/28/10 | 617090 | 02/12/10 | 107.00 | .00 FC Yes | 17922 | 107.00 |
| 00403 | CORONET JEWELRY | 01/20/10 | 143047 | 02/12/10 | 201.84 | .00 FC Yes | 17923 | 201.84 |
| 00430 | DIRECT SUPPLY EQUIPMENT | 01/25/10 | 17603372 | 02/12/10 | 39.80 | .00 | | |
| 00430 | DIRECT SUPPLY EQUIPMENT | 01/25/10 | 17603964 | 02/12/10 | 286.91 | .00 FC Yes | 17924 | 326.71 |
| 00511 | REXEL | 01/29/10 | 51244 | 02/12/10 | 6.23 | .00 FC Yes | 17925 | 6.23 |
| 00640 | CARDMEMBER SERVICES | 01/31/10 | | 02/12/10 | 2951.52 | .00 FC Yes | 17926 | 2951.52 |
| 00728 | GORDON FOOD SERVICE, INC | 02/03/10 | 921007179 | 02/12/10 | 45.48 | .00 | | |
| 00728 | GORDON FOOD SERVICE, INC | 02/05/10 | 773054125 | 02/12/10 | 149.33 | .00 FC Yes | 17927 | 194.81 |
| 00732 | GLYNNDEVINS MARKETING SERVICES | 01/31/10 | 16758 | 02/12/10 | 116.62 | .00 FC Yes | 17928 | 116.62 |
| 00791 | TERRY HALL | 01/31/10 | 01312010 | 02/12/10 | 75.00 | .00 FC Yes | 17929 | 75.00 |
| 00830 | HILLIARD LAWN AND GARDEN | 11/24/09 | 16455 | 02/12/10 | 678.83 | .00 | | |
| 00830 | HILLIARD LAWN AND GARDEN | 11/24/09 | 16486 | 02/12/10 | 431.84 | .00 | | |
| 00830 | HILLIARD LAWN AND GARDEN | 02/12/10 | 16455 | 02/12/10 | 1110.67- | .00 FC No | 17930 | .00 |
| 00995 | TRI-STATE COCA-COLA BTLNG | 01/27/10 | 8316125416 | 02/12/10 | 516.75 | .00 | | |

```
Selections:
  AP Chks:Yes
  AR Chks:Yes
  VD Chks:Yes
  No Addresses
```

FIRST COMMUNITY VILL
Monthly Check Register
Period Ended 2/28/10

****************** Check Information ********************

| Vend No | Vendor/Payee Name | Inv Date | Invoive No | Date | Gross Due | Disc. | Co | Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 01156 | COLLEEN KRUPP | 01/31/10 | TRAVEL | 02/12/10 | 129.18 | .00 | FC | Yes | 17931 17932 | 516.75 129.18 |
| 01209 | LEGACY COMMERCIAL FLOORING | 02/08/10 | JC9908 | 02/12/10 | 2371.19 | .00 | | | | |
| 01209 | LEGACY COMMERCIAL FLOORING | 02/05/10 | JC9882 | 02/12/10 | 1440.56 | .00 | | | | |
| 01209 | LEGACY COMMERCIAL FLOORING | 02/05/10 | JC9885 | 02/12/10 | 2226.01 | .00 | | | | |
| 01209 | LEGACY COMMERCIAL FLOORING | 02/05/10 | JC9886 | 02/12/10 | 849.34 | .00 | FC | Yes | 17933 | 6887.10 |
| 01227 | LIVING DESIGN | 02/01/10 | 232375 | 02/12/10 | 112.00 | .00 | FC | Yes | 17934 | 112.00 |
| 01253 | LOCAL WASTE SERVICES, INC. | 02/01/10 | 181171 | 02/12/10 | 782.72 | .00 | | | | |
| 01253 | LOCAL WASTE SERVICES, INC. | 02/01/10 | 187349 | 02/12/10 | 374.82 | .00 | | | | |
| 01253 | LOCAL WASTE SERVICES, INC. | 02/01/10 | 187348 | 02/12/10 | 115.40 | .00 | | | | |
| 01253 | LOCAL WASTE SERVICES, INC. | 02/01/10 | 187328 | 02/12/10 | 407.97 | .00 | FC | Yes | 17935 | 1680.91 |
| 01260 | LOWES BUSINESS ACCOUNT | 01/04/10 | 8213036108 | 02/12/10 | 358.28 | .00 | FC | Yes | 17936 | 358.28 |
| 01298 | MILLER TEXTILE SERVICES | 02/01/10 | 0117637 | 02/12/10 | 280.83 | .00 | | | | |
| 01298 | MILLER TEXTILE SERVICES | 02/04/10 | 0119461 | 02/12/10 | 201.17 | .00 | | | | |
| 01298 | MILLER TEXTILE SERVICES | 02/08/10 | 0120613 | 02/12/10 | 269.72 | .00 | FC | Yes | 17937 | 751.72 |
| 01311 | MARATHON PETROLEUM CO | 01/28/10 | 1001850955 | 02/12/10 | 685.36 | .00 | FC | Yes | 17938 | 685.36 |
| 01330 | MERRY MAID MILK | 02/02/10 | 796851 | 02/12/10 | 42.71 | .00 | | | | |
| 01330 | MERRY MAID MILK | 02/02/10 | 796852 | 02/12/10 | 9.28 | .00 | | | | |
| 01330 | MERRY MAID MILK | 02/02/10 | 797000 | 02/12/10 | 63.99 | .00 | | | | |
| 01330 | MERRY MAID MILK | 02/09/10 | 797588 | 02/12/10 | 135.42 | .00 | | | | |
| 01330 | MERRY MAID MILK | 02/09/10 | 797585 | 02/12/10 | 142.52 | .00 | | | | |
| 01330 | MERRY MAID MILK | 01/26/10 | 796184 | 02/12/10 | 48.23 | .00 | | | | |
| 01330 | MERRY MAID MILK | 01/26/10 | 796185 | 02/12/10 | 25.39 | .00 | | | | |
| 01330 | MERRY MAID MILK | 01/26/10 | 796185 | 02/12/10 | 25.39 | .00 | | | | |
| 01330 | MERRY MAID MILK | 01/26/10 | 796328 | 02/12/10 | 8.75 | .00 | | | | |
| 01330 | MERRY MAID MILK | 01/26/10 | 796185 | 02/12/10 | 25.39- | .00 | FC | Yes | 17939 | 476.29 |
| 01358 | MAGNETIC SPRINGS WATER CO | 01/29/10 | 104001751 | 02/12/10 | 14.78 | .00 | FC | Yes | 17940 | 14.78 |
| 01505 | JANET O'BRIEN | 02/08/10 | 02/19/10 | 02/12/10 | 50.00 | .00 | FC | Yes | 17941 | 50.00 |
| 01634 | PETTY CASH FUND | 02/11/10 | CASH | 02/12/10 | 634.50 | .00 | | | | |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

```
          F I R S T   C O M M U N I T Y   V I L L
          M o n t h l y   C h e c k   R e g i s t e r
          P e r i o d   E n d e d   2 / 2 8 / 1 0
```

*********************************************** ******** Check Information ***************
*********************************************** ******** Gross Due    Disc't  Ck No   Amount
                                                                     Co Ck7          ********
Vend                                                                                 17942   634.50
No  Vendor/Payee Name      Inv Date   Invoive No    Date                             Ck No   Amount
                                                                     FC  Yes         17942

| No | Vendor/Payee Name | Inv Date | Invoice No | Date | Gross Due | Disc't Co Ck7 | Ck No | Amount |
|----|-------------------|----------|------------|------|-----------|----------------|-------|--------|
| | | | | | | FC Yes | 17942 | 634.50 |
| 01648 | PLATES, INC | 02/01/10 | 26807 | 02/01/10 | 17.08 | .00 FC Yes | 17943 | 17.08 |
| 01677 | CAROLYN POWER | 02/04/10 | CERAMICS | 02/12/10 | 48.75 | .00 FC Yes | 17944 | 48.75 |
| 01807 | RADIO SHACK | 01/13/10 | 101270 | 02/12/10 | 82.18 | .00 | | |
| 01807 | RADIO SHACK | 01/13/10 | 100820 | 02/12/10 | 21.34 | .00 FC Yes | 17945 | 103.52 |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/01/10 | 92329859 | 02/12/10 | 1415.30 | 14.15 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/21/10 | 92223361 | 02/12/10 | 101.28 | .00 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/22/10 | 92212171 | 02/12/10 | 16.62 | .00 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/22/10 | 92238801 | 02/12/10 | 1012.07 | .00 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/28/10 | 92302271 | 02/12/10 | 24.77 | .24 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/28/10 | 92301559 | 02/12/10 | 2643.97 | 26.40 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/28/10 | 92302125 | 02/12/10 | 380.70 | 3.80 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/28/10 | 92270197 | 02/12/10 | 1707.09 | 17.07 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/26/10 | 92313341 | 02/12/10 | 114.28 | 1.14 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/26/10 | CR92282035 | 02/12/10 | 203.18- | .00 FC Yes | 17946 | 7150.18 |
| 01819 | RED CAPITAL MARKETS, INC. | 01/28/10 | 353180GN6 | 01/28/10 | 18496.10 | .00 FC Yes | 17947 | 18496.10 |
| 01829 | RESTAURANT EQUIPPERS, INC | 02/03/10 | 788710 | 02/12/10 | 23.20 | .00 FC Yes | 17948 | 23.20 |
| 01831 | REVIEW PLUS | 02/01/10 | 210059 | 02/12/10 | 225.00 | .00 FC Yes | 17949 | 225.00 |
| 01832 | ROBERTA E. RIDDLE | 01/29/10 | PHONES | 02/12/10 | 41.29 | .00 | | |
| 01832 | ROBERTA E. RIDDLE | 02/06/10 | WATER | 02/12/10 | 4.25 | .00 | | |
| 01832 | ROBERTA E. RIDDLE | 02/09/10 | PHONES | 02/12/10 | 58.66 | .00 FC Yes | 17950 | 104.20 |
| 01837 | RIVERSIDE MEDICAL EDUCATION FUND 02002 | 02/11/12 | JAN 2010 | 02/12/10 | 3000.00 | .00 FC Yes | 17951 | 3000.00 |
| 01899 | SAMMONS PRESTON | 01/21/10 | 5583825312 | 02/12/10 | 16.54 | .00 | | |
| 01899 | SAMMONS PRESTON | 01/28/10 | 5531021040 | 02/12/10 | 64.10 | .00 FC Yes | 17952 | 80.64 |
| 01905 | SOVEREIGN BANK/CREDIT DEPARTMENT | 02/09/10 | DRAW FEE | 02/12/10 | 250.00 | .00 FC Yes | 17953 | 250.00 |
| 01911 | SWACO | 02/02/10 | 115255 | 02/12/10 | 60.14 | .00 | | |
```

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

FIRST COMMUNITY VILL

Monthly Check Register

Period Ended 2/28/10

**************** Check Information ****************

| Vend No Vendor/Payee Name | Inv Date | Invoice No | Date | Gross Due | Disct Co Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | FC Yes | 17954 | 60.14 |
| 01914 SHERWIN WILLIAMS | 01/11/10 | 6245-2 | 02/12/10 | 96.81 | .00 FC Yes | 17955 | 96.81 |
| 01926 SHEAKLEY UNISERVICE, INC. | 02/01/10 | 805820 | 02/12/10 | 62.10 | .00 FC Yes | 17956 | 62.10 |
| 01950 SIGNAGE CONSULTANTS | 01/27/10 | 34649 | 02/12/10 | 106.00 | .00 | | |
| 01950 SIGNAGE CONSULTANTS | 01/28/10 | 34686 | 02/12/10 | 133.44 | FC Yes | 17957 | 239.44 |
| 01951 STAPLES BUSINESS ADVANTAGE | 01/30/10 | 1050227 | 02/12/10 | 2824.86 | .00 FC Yes | 17958 | 2824.86 |
| 01969 PATRICK SMITH | 01/31/10 | TRAVEL | 02/12/10 | 20.40 | .00 FC Yes | 17959 | 20.40 |
| 02023 THERAPY SUPPORT, INC | 01/31/10 | 01/31/10 | 02/12/10 | 7040.00 | .00 FC Yes | 17960 | 7040.00 |
| 02027 TIGER DIRECT | 01/22/10 | P188326901 | 02/12/10 | 168.98 | .00 | | |
| 02027 TIGER DIRECT | 01/07/10 | P183067701 | 02/12/10 | 130.51 | .00 FC Yes | 17961 | 299.49 |
| 02076 LOUIS TRAUTH ICE CREAM | 02/02/10 | 51499 | 02/12/10 | 64.51 | .00 | | |
| 02076 LOUIS TRAUTH ICE CREAM | 02/02/10 | 51277 | 02/12/10 | 362.14 | .00 | | |
| 02076 LOUIS TRAUTH ICE CREAM | 02/04/10 | 56569 | 02/12/10 | 97.07 | .00 | | |
| 02076 LOUIS TRAUTH ICE CREAM | 02/04/10 | 56434 | 02/12/10 | 233.77 | .00 | | |
| 02076 LOUIS TRAUTH ICE CREAM | 02/06/10 | 59500 | 02/12/10 | 231.70 | .00 | | |
| 02076 LOUIS TRAUTH ICE CREAM | 02/06/10 | 59606 | 02/12/10 | 89.02 | .00 | | |
| 02076 LOUIS TRAUTH ICE CREAM | 02/09/10 | 62151 | 02/12/10 | 75.25 | .00 | | |
| 02076 LOUIS TRAUTH ICE CREAM | 02/09/10 | 61702 | 02/12/10 | 94.75 | .00 | | |
| 02076 LOUIS TRAUTH ICE CREAM | 01/28/10 | 46283 | 02/12/10 | 218.62 | .00 | | |
| 02076 LOUIS TRAUTH ICE CREAM | 01/30/10 | 50096 | 02/12/10 | 62.92 | .00 | | |
| 02076 LOUIS TRAUTH ICE CREAM | 01/30/10 | 49143 | 02/12/10 | 169.65 | .00 FC Yes | 17962 | 1699.40 |
| 02208 PHYLLIS TIPTON | 02/08/10 | 02/07/10 | 02/12/10 | 50.00 | .00 FC Yes | 17963 | 50.00 |
| 02310 WASSERSTROM | 01/28/10 | 8792154 | 02/12/10 | 305.55 | .00 | | |
| 02310 WASSERSTROM | 02/03/10 | 736909 | 02/12/10 | 24.64- | .00 FC Yes | 17964 | 280.91 |
| 08007 ADVANTAGE TRANSPORATION | 02/02/10 | 21610 | 02/12/10 | 120.00 | .00 FC Yes | 17965 | 120.00 |
| 08362 DONALD L. FREIDENBERG, DO | 01/20/10 | FN1022 | 02/12/10 | 400.00 | .00 | | |

Selections:
AP Chks:Yes
DR Chks:Yes
VO Chks:Yes
No Addresses

FIRST COMMUNITY VILL
Monthly Register 2/28/10
Period

\*\*\*\*\*\*\*\*\*\*\*\* Check Information \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| Vend No Vendor/Payee Name | Inv Date | Invoive No | Date | Gross Due | Co Ck? Dist | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | .00 FC Yes | 17966 | 400.00 |
| 08412 RIVERSIDE METHODIST HOSPITAL | 03/02/09 | 0906131923 | 02/12/10 | 160.29 | .00 FC Yes | 17967 | 160.29 |
| 08494 KILBOURNE MEDICAL LAB | 02/02/10 | 727304 | 02/12/10 | 2717.90 | .00 FC Yes | 17968 | 2717.90 |
| 08550 LIFE CARE MEDICAL SERVICES INC | 01/29/10 | 52394254 | 02/12/10 | 175.92 | .00 | | |
| 08550 LIFE CARE MEDICAL SERVICES INC | 01/29/10 | 52394962 | 02/12/10 | 177.27 | .00 | | |
| 08550 LIFE CARE MEDICAL SERVICES INC | 01/29/10 | 52394122 | 02/12/10 | 171.88 | .00 | | |
| 08550 LIFE CARE MEDICAL SERVICES INC | 02/03/10 | 52393089 | 02/12/10 | 50.20 | .00 FC Yes | 17969 | 575.27 |
| 10001 KLOSTERMAN BAKING COMPANY | 02/01/10 | 1006920320 | 02/12/10 | 7.55 | .00 | | |
| 10001 KLOSTERMAN BAKING COMPANY | 02/01/10 | 1006920320 | 02/12/10 | 116.45 | .00 | | |
| 10001 KLOSTERMAN BAKING COMPANY | 02/04/10 | 1006920350 | 02/12/10 | 33.54 | .00 | | |
| 10001 KLOSTERMAN BAKING COMPANY | 02/06/10 | 1006920370 | 02/12/10 | 89.32 | .00 | | |
| 10001 KLOSTERMAN BAKING COMPANY | 02/08/10 | 1006920392 | 02/12/10 | 200.80 | .00 | | |
| 10001 KLOSTERMAN BAKING COMPANY | 01/21/10 | 1006920210 | 02/12/10 | 89.19 | .00 | | |
| 10001 KLOSTERMAN BAKING COMPANY | 01/30/10 | 1006920300 | 02/12/10 | 26.28 | .00 FC Yes | 17970 | 563.13 |
| 10038 NEOPOST LEASING | 01/29/10 | N1356295 | 02/12/10 | 629.82 | .00 FC Yes | 17971 | 629.82 |
| 10074 BCI & I | 01/31/10 | 344473 | 02/12/10 | 264.00 | .00 FC Yes | 17972 | 264.00 |
| 10120 GUARDSMARK | 01/30/10 | 4005194 | 02/12/10 | 2795.44 | .00 | | |
| 10120 GUARDSMARK | 01/23/10 | 4004191 | 02/12/10 | 2795.44 | .00 FC Yes | 17973 | 5590.88 |
| 10328 LEADERSTAT | 01/28/10 | 16598 | 02/12/10 | 3500.00 | .00 | | |
| 10328 LEADERSTAT | 01/31/10 | 16636 | 02/12/10 | 3020.50 | .00 FC Yes | 17974 | 6520.50 |
| 10445 OCE IMAGISTICS INC | 01/13/10 | 721963237 | 02/12/10 | 1317.16 | .00 FC Yes | 17975 | 1317.16 |
| 10475 GEER GAS CORPORATION | 01/31/10 | 702127 | 02/12/10 | 21.00 | .00 FC Yes | 17976 | 21.00 |
| 10558 FLICHIA | 02/03/10 | 346241 | 02/12/10 | 666.65 | .00 FC Yes | 17977 | 666.65 |
| 10655 COLUMBUS AFTER 55 | 01/28/10 | 84103112 | 02/12/10 | 359.00 | .00 FC Yes | 17978 | 359.00 |
| 10669 OCE | 01/16/10 | 987048178 | 02/12/10 | 253.54 | .00 | | |

```
Selections:                    F I R S T   C O M M U N I T Y   V I L L                              Page 15
AP Chks:Yes
AR Chks:Yes                    M o n t h l y   C h e c k   R e g i s t e r
VO Chks:Yes
No Addresses                   P e r i o d   E n d e d   2 / 2 8 / 1 0
```

| Vend No Vendor/Payee Name | Inv Date | Invoive No | Date | Gross Due | Check Information Disct CO CK? | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | ****************** | |
| 10684 TP MECHANICAL CONTRACTORS | 01/31/10 | 3534 | 02/12/10 | 2037.00 | .00 FC Yes | 17980 | 2037.00 |
| 10792 KELLI'S | 01/20/10 | 318929 | 02/12/10 | 377.00 | .00 FC Yes | 17981 | 377.00 |
| 10857 MDI ACHIEVE | 01/06/10 | 175615 | 02/12/10 | 192.16 | .00 FC Yes | 17982 | 192.16 |
| 10932 GRANT RIVERSIDE MEDICAL CARE | 10/28/09 | M001003660 | 02/12/10 | 20.17 | .00 FC Yes | 17983 | 20.17 |
| 10971 HUNSICKER CONSULTING LLC | 02/06/10 | 1005 | 02/12/10 | 1500.00 | .00 FC Yes | 17984 | 1500.00 |
| 10980 WILL W FISCHER & SON CO | 02/02/10 | 172600 | 02/12/10 | 90.75 | .00 | | |
| 10980 WILL W FISCHER & SON CO | 02/04/10 | 170668 | 02/12/10 | 95.75 | .00 | | |
| 10980 WILL W FISCHER & SON CO | 02/06/10 | 170701 | 02/12/10 | 189.25 | .00 | | |
| 10980 WILL W FISCHER & SON CO | 02/09/10 | 170739 | 02/12/10 | 118.00 | .00 | | |
| 10980 WILL W FISCHER & SON CO | 01/30/10 | 170613 | 02/12/10 | 102.25 | .00 FC Yes | 17985 | 596.00 |
| 10989 THE F.D. LAWRENCE ELECTRIC COMPANY | 01/31/10 | 159868 | 02/12/10 | 1512.20 | .00 FC Yes | 17986 | 1512.20 |
| 11063 SENIOR CARE SERVICES | 01/31/10 | 2227 | 02/12/10 | 4714.38 | .00 FC Yes | 17987 | 4714.38 |
| 12089 COLUMBUS FISH & SEAFOOD, LLC | 02/05/10 | 80355 | 02/12/10 | 188.50 | .00 FC Yes | 17988 | 188.50 |
| 13015 DIVISION 7 ROOFING | 01/27/10 | 22408 | 02/12/10 | 682.00 | .00 FC Yes | 17989 | 682.00 |
| 13098 BLUE RIBBON MEATS | 01/29/10 | 1796524 | 02/12/10 | 321.96 | .00 FC Yes | 17990 | 321.96 |
| 14017 OPENONLINE,LLC | 01/31/10 | 311249 | 02/12/10 | 15.00 | .00 FC Yes | 17991 | 15.00 |
| 14027 BRIAN NAILLE | 02/08/10 | 02/07/10 | 02/12/10 | 50.00 | .00 FC Yes | 17992 | 50.00 |
| 14120 VISIO INC | 02/03/10 | 23813 | 02/12/10 | 812.93 | .00 FC Yes | 17993 | 812.93 |
| 14122 SANFILLIPO PRODUCE CON INC | 02/02/10 | 154950 | 02/12/10 | 199.45 | .00 | | |

Selections:
AP Chks:Yes
AR Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses

FIRST COMMUNITY VILLAGE
Monthly Register
Period  2/28/10

****************************** Check Information ******************************

| Vend No | Vendor/Payee Name | Inv Date | Invoice No | Gross Due | Date | Disct Co Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|
| 14122 | SANFILLIPO PRODUCE CON INC | 02/04/10 | 155143 | 110.80 | 02/12/10 | .00 | | |
| 14122 | SANFILLIPO PRODUCE CON INC | 02/06/10 | 155321 | 180.14 | 02/12/10 | .00 | | |
| 14122 | SANFILLIPO PRODUCE CON INC | 02/09/10 | 155507 | 92.70 | 02/12/10 | .00 | | |
| 14122 | SANFILLIPO PRODUCE CON INC | 01/30/10 | 154744 | 171.55 | 02/12/10 | .00 FC Yes | 17994 | 754.64 |
| 14132 | LANCE INC | 02/03/10 | 183086 | 44.67 | 02/12/10 | .00 | | |
| 14132 | LANCE INC | 01/27/10 | 183016 | 51.72 | 02/12/10 | .00 FC Yes | 17995 | 96.39 |
| 14348 | SELLERS PUBLISHING INC | 01/19/10 | 10146904 | 179.92 | 02/12/10 | .00 FC Yes | 17996 | 179.92 |
| 14459 | SCHNEIDER ELECTRIC BLDG | 01/19/10 | 351489 | 377.50 | 02/12/10 | .00 FC Yes | 17997 | 377.50 |
| 14492 | CHARLES BLACKWELL | 02/08/10 | 02/24/10 | 75.00 | 02/12/10 | .00 FC Yes | 17998 | 75.00 |
| 14493 | IRA CHAIPPETS | 02/08/10 | 02/12/10 | 50.00 | 02/12/10 | .00 FC Yes | 17999 | 50.00 |
| 14496 | CAPPARUCCINI BUILDERS INC | 02/01/10 | 002961 | 1425.00 | 02/12/10 | .00 FC Yes | 18000 | 1425.00 |
| 14497 | CARDIOVASCULAR AND RHYTHM SPCLST | 10/28/09 | M001003607 | 20.17 | 02/12/10 | .00 FC Yes | 18001 | 20.17 |
| 14498 | DONALD ROSS | 02/07/10 | REFUND | 2150.00 | 02/12/10 | .00 FC Yes | 18002 | 2150.00 |
| 10652 | VILLAGE CARRY OUT | 02/15/10 | INVENTORY | 225.20 | 02/15/10 | .00 FC Yes | 18003 | 225.20 |
| 01413 | NATIONAL SALT DISTRIBUTORS | 02/16/10 | 6394 | 2621.53 | 02/16/10 | .00 FC Yes | 18004 | 2621.53 |
| 00005 | RACHEL KELLY | 02/14/10 | 02/14/10 | 50.00 | 02/19/10 | .00 FC Yes | 18005 | 50.00 |
| 00006 | MATTHEW SCAVO | 02/15/10 | 02/14/10 | 50.00 | 02/19/10 | .00 FC Yes | 18006 | 50.00 |
| 00097 | AMERICAN HERITAGE LIFE INSURANCE CO. | 02/05/10 | 33209 | 1958.73 | 02/19/10 | .00 FC Yes | 18007 | 1958.73 |
| 00103 | ACREE DAILY | 01/13/10 | 41351 | 155.55 | 02/19/10 | .00 FC Yes | 18008 | 155.55 |
| 00143 | AT & T | 02/01/10 | 614R018440 | 1655.44 | 02/19/10 | .00 | | |

Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
NO Addresses

FIRST COMMUNITY VILL
Monthly Check Register
Period Ended 2/28/10

Vend
No Vendor/Payee Name

******** Check Information *********
Disct.

| No | Vendor/Payee Name | Inv Date | Involve No | Date | Gross Due | Co Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|
| 00143 | AT & T | 02/01/10 | 614R021551 | 02/19/10 | 299.80 | .00 FC Yes | 18009 | 1955.24 |
| 00168 | NEOFUNDS BY NEOPOST | 02/04/10 | 7900044066 | 02/19/10 | 1956.95 | .00 FC Yes | 18010 | 1956.95 |
| 00307 | CRITICAL CARE TRANSPORT INC. | 02/05/10 | 100204011 | 02/19/10 | 65.00 | .00 FC Yes | 18011 | 65.00 |
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 02/19/10 | 7076992713 | 02/19/10 | 275.04 | .00 | | |
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 02/19/10 | 7011622870 | 02/19/10 | 62.86 | .00 | | |
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 02/19/10 | 7011638140 | 02/19/10 | 71.46 | .00 | | |
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 02/19/10 | 7064012052 | 02/19/10 | 208.60 | .00 | | |
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 02/19/10 | 7026432166 | 02/19/10 | 197.07 | .00 FC Yes | 18012 | 815.03 |
| 00341 | COLUMBIA GAS | 02/09/10 | 1298540100 | 02/19/10 | 9407.93 | .00 FC Yes | 18013 | 9407.93 |
| 00480 | DONATOS PIZZERIA LLC | 02/05/10 | 433971 | 02/19/10 | 39.96 | .00 | | |
| 00480 | DONATOS PIZZERIA LLC | 02/05/10 | 433972 | 02/19/10 | 39.96 | .00 | | |
| 00480 | DONATOS PIZZERIA LLC | 02/08/10 | 434019 | 02/19/10 | 41.96 | .00 | | |
| 00480 | DONATOS PIZZERIA LLC | 02/08/10 | 434021 | 02/19/10 | 25.48 | .00 | | |
| 00480 | DONATOS PIZZERIA LLC | 02/08/10 | 434020 | 02/19/10 | 41.96 | .00 FC Yes | 18014 | 189.32 |
| 00486 | COKESBURY | 01/27/10 | V387413801 | 02/19/10 | 54.45 | .00 FC Yes | 18015 | 54.45 |
| 00522 | ECS BILLING & CONSULTING | 01/31/10 | 7035 | 02/19/10 | 50.00 | .00 FC Yes | 18016 | 50.00 |
| 00591 | EXELON ENERGY COMPANY | 02/09/10 | 2445488 | 02/19/10 | 34630.51 | .00 FC Yes | 18017 | 34630.51 |
| 00652 | FRANKLIN COUNTY MUNIC. CIVIL DV. | 02/19/10 | CVF45175 | 02/19/10 | 139.99 | .00 | | |
| 00652 | FRANKLIN COUNTY MUNIC. CIVIL DV. | 02/19/10 | CVG42526 | 02/19/10 | 69.83 | .00 | | |
| 00652 | FRANKLIN COUNTY MUNIC. CIVIL DV. | 02/19/10 | CVF23994 | 02/19/10 | 69.46 | .00 | | |
| 00652 | FRANKLIN COUNTY MUNT. CIVIL DV. | 02/19/10 | CVF039975 | 02/19/10 | 24.55 | .00 | | |
| 00652 | FRANKLIN COUNTY MUNIC. CIVIL DV. | 02/19/10 | CVF039743 | 02/19/10 | 150.78 | .00 | | |
| 00652 | FRANKLIN COUNTY MUNIC. CIVIL DV. | 02/19/10 | CVF039966 | 02/19/10 | 430.07 | .00 FC Yes | 18018 | 884.68 |
| 00695 | GENERAL ELECTRIC CO. | 02/03/10 | 12931420 | 02/19/10 | 691.00 | .00 FC Yes | 18019 | 691.00 |
| 00831 | HOBART CORPORATION | 02/01/10 | 25174313 | 02/19/10 | 62.15 | .00 FC Yes | 18020 | 62.15 |
| 00869 | HEALTHCARE SERVICES GROUP, INC | 02/01/10 | 0647757 | 02/19/10 | 3056.01 | .00 | | |

Selections:
AP Chks:Yes
DR Chks:Yes
VR Chks:Yes
No Addresses

FIRST COMMUNITY VILL
Monthly Check Register 2/28/10

```
*************** Check Information ***************
```

| Vend No | Vendor/Payee Name | Inv Date | Period | Invoice No | Ended | Date | Gross Due | Disc | CO | Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00869 | HEALTHCARE SERVICES GROUP, INC | 02/01/10 | | 0647759 | | 02/19/10 | 681.70 | .00 | | FC Yes | 18021 | 3737.71 |
| 00930 | IRS/ACS | 02/19/10 | | | | 02/19/10 | 75.00 | .00 | | | | |
| 00930 | IRS/ACS | 02/19/10 | | | | 02/19/10 | 50.00 | .00 | | FC Yes | 18022 | 125.00 |
| 01209 | LEGACY COMMERCIAL FLOORING | 02/08/10 | | JC9909 | | 02/19/10 | 9474.07 | .00 | | FC Yes | 18023 | 9474.07 |
| 01300 | MAILENDER-BARNETT, INC. | 02/02/10 | | 678137 | | 02/19/10 | 75.00 | .00 | | | | |
| 01300 | MAILENDER-BARNETT, INC. | 02/01/10 | | 677811 | | 02/19/10 | 300.00 | .00 | | | | |
| 01300 | MAILENDER-BARNETT, INC. | 02/01/10 | | 677812 | | 02/19/10 | 651.45 | .00 | | FC Yes | 18024 | 1027.25 |
| 01530 | OHIO DEPT OF JOB AND FAMILY SERVICES | 02/08/10 | | 2ND QTR | | 02/19/10 | 180101.96 | .00 | | FC Yes | 18025 | 180101.96 |
| 01607 | FRANK M. PEES, TRUSTEE | 02/19/10 | | 0859328 | | 02/19/10 | 450.00 | .00 | | | | |
| 01607 | FRANK M. PEES, TRUSTEE | 02/19/10 | | 0651313 | | 02/19/10 | 352.50 | .00 | | FC Yes | 18026 | 802.50 |
| 01801 | RH POSITIVE, INC. | 02/18/10 | | JAN2010 | | 02/19/10 | 415.00 | .00 | | FC Yes | 18027 | 415.00 |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/04/10 | | D2976374 | | 02/19/10 | 89.36 | .00 | | | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/04/10 | | D2974368 | | 02/19/10 | 300.96 | .00 | | | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/21/10 | | D2951100 | | 02/19/10 | 148.97 | .00 | | | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/25/10 | | D2957337 | | 02/19/10 | 36.80 | .00 | | | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 01/26/10 | | D2959202 | | 02/19/10 | 352.35 | .00 | | | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/04/10 | | 92374447 | | 02/19/10 | 1455.37 | 14.55 | | | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/04/10 | | 92374537 | | 02/19/10 | 16.56 | .16 | | | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/04/10 | | 92353988 | | 02/19/10 | 113.38 | 1.13 | | | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/08/10 | | 92240549 | | 02/19/10 | 63.22 | .00 | | | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/05/10 | | 92268352 | | 02/19/10 | 50.00 | .00 | | | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/04/10 | | 92242181 | | 02/19/10 | 142.11 | .00 | | | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/05/10 | | 92416853 | | 02/19/10 | 562.30 | 5.62 | | | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/09/10 | | 92416735 | | 02/19/10 | 639.26 | 6.39 | | | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/11/10 | | 92442181 | | 02/19/10 | 204.22 | .00 | | | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/10/10 | | CR92441201 | | 02/19/10 | 285.55- | .00 | | | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/10/10 | | CR92441203 | | 02/19/10 | | | | FC Yes | 18028 | 3494.92 |
| 01900 | STANDARD LIFE & ACCIDENT INSURANCE CO | 02/01/10 | | 06SL9443 | | 02/19/10 | 1159.53 | .00 | | FC Yes | 18029 | 1159.53 |
| 02179 | CITY OF UPPER ARLINGTON | 11/06/09 | | 95811R03C | | 02/19/10 | 17.61 | .00 | | | | |
| 02179 | CITY OF UPPER ARLINGTON | 10/25/09 | | 95077R03C | | 02/19/10 | 82.61 | .00 | | FC Yes | 18030 | 100.22 |
| 02765 | WORLY PLUMBING SUPPLY INC. | 02/04/10 | | S2508514 | | 02/19/10 | 87.16 | .00 | | | | |

```
Selections:
AP  Chks:Yes
DR  Chks:Yes
VD  Chks:Yes
NO  Addresses
```

FIRST COMMUNITY VILL  
Monthly Check Register  
Period Ended 2/28/10

| Vend No Vendor/Payee Name | Inv Date | Invoive No | **************** Check Information ****************<br>Date | Gross Due | Disct<br>CO Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | FC Yes | 18031 | 87.16 |
| 10026 ADVANTAGE MEDICAL OF OHIO | 02/03/10 | 1284 | 02/19/10 | 142.90 | .00 FC Yes | 18032 | 142.90 |
| 10321 OHIO DEPT OF JOB AND FAMILY SERVICES | 02/15/10 | 0830923 | 02/19/10 | 3486.76 | .00 FC Yes | 18033 | 3486.76 |
| 10328 LEADERSTAT | 02/11/10 | 16676 | 02/19/10 | 3500.00 | .00 FC Yes | 18034 | 3500.00 |
| 10688 CHILLICOTHE MUNICIPAL COURT | 02/19/10 | 97CVF546 | 02/19/10 | 55.50 | .00 FC Yes | 18035 | 55.50 |
| 10847 KAYLINE COMPANY | 02/01/10 | 186825 | 02/19/10 | 311.96 | .00 FC Yes | 18036 | 311.96 |
| 10859 MED CORP EMS | 01/19/10 | 202098 | 02/19/10 | 114.00 | .00 FC Yes | 18037 | 114.00 |
| 10896 WANDER CONTROL SYSTEMS INC | 02/02/10 | 5334 | 02/19/10 | 147.33 | .00 FC Yes | 18038 | 147.33 |
| 11005 CENTRAL OHIO TRANSIT AUTHORITY | 01/31/10 | 28998 | 02/19/10 | 770.00 | .00 FC Yes | 18039 | 770.00 |
| 13030 STATE OF FLORIDA | 02/19/10 | 9600000405D | 02/19/10 | 113.54 | .00 FC Yes | 18040 | 113.54 |
| 13098 BLUE RIBBON MEATS | 02/04/10 | 1797877 | 02/19/10 | 1805.58 | .00 FC Yes | 18041 | 1805.58 |
| 14028 STATE CENTRAL COLLECTION UNIT | 02/19/10 | 0003675732 | 02/19/10 | 80.00 | .00 FC Yes | 18042 | 80.00 |
| 14211 NATIONAL CHURCH RESIDENCES<br>14211 NATIONAL CHURCH RESIDENCES<br>14211 NATIONAL CHURCH RESIDENCES | 02/16/10<br>02/16/10<br>11/25/09 | 10<br>11<br>9 | 02/19/10<br>02/19/10<br>02/19/10 | 103698.45<br>36147.50<br>35000.00 | .00<br>.00<br>.00 FC Yes | 18043 | 174845.95 |
| 14452 OHIO MULCH | 02/01/10 | C07189 | 02/19/10 | 24.00 | .00 FC Yes | 18044 | 24.00 |
| 14499 WARREN AND JEANNE EASON | 02/12/10 | REFUND | 02/19/10 | 7270.00 | .00 FC Yes | 18045 | 7270.00 |
| 01937 SKILLED CARE PHARMACY | 01/31/10 | 01/31/10 | 02/19/10 | 61601.40 | .00 FC Yes | 18046 | 61601.40 |
| 00005 RACHEL KELLY | 02/23/10 | 02/21/10 | 02/26/10 | 50.00 | .00 | | |

Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
NO Addresses

**FIRST COMMUNITY VILLAGE**
**Monthly Period 2/28/10**
**Register**

Vend No  Vendor/Payee Name

****************** Check Information ******************

| Inv Date | Invoive No | Date | Gross Due | Co Disc | Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| | | | | FC | Yes | 18047 | 50.00 |

**00064  SYSCO CENTRAL OHIO**

| Inv Date | Invoive No | Date | Gross Due | Co Disc | Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| 02/10/10 | 002100465 | 02/26/10 | 4200.41 | .00 | | | |
| 02/10/10 | 002100580 | 02/26/10 | 72.59 | .00 | | | |
| 02/10/10 | 002100464 | 02/26/10 | 1798.05 | .00 | | | |
| 02/11/10 | 002110823 | 02/26/10 | 43.84 | .00 | | | |
| 02/12/10 | 002121304 | 02/26/10 | 4826.18 | .00 | | | |
| 02/12/10 | 002121303 | 02/26/10 | 3250.53 | .00 | | | |
| 02/13/10 | 002139021 | 02/26/10 | 48.92 | .00 | | | |
| 02/13/10 | 002139020 | 02/26/10 | 260.58 | .00 | | | |
| 02/17/10 | 002170553 | 02/26/10 | 463.26 | .00 | | | |
| 02/17/10 | 002170552 | 02/26/10 | 568.92 | .00 | | | |
| 02/11/10 | 002110847 | 02/26/10 | 82.78 | .00 | | | |
| 02/18/10 | 002189025 | 02/26/10 | 92.18 | .00 | | | |
| 02/19/10 | 002191540 | 02/26/10 | 32.14 | .00 | | | |
| 02/19/10 | 002200127 | 02/26/10 | 43.84 | .00 | | | |
| 02/20/10 | 002200129 | 02/26/10 | 42.56 | .00 | | | |
| 02/05/10 | 0283072 | 02/26/10 | 60.16- | .00 | | | |
| | | | 19906.62 | FC .00 | Yes | 18048 | 19906.62 |

**00124  AFLAC**

| Inv Date | Invoive No | Date | Gross Due | Co Disc | Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| 02/12/10 | 914591 | 02/26/10 | 3176.54 | FC .00 | Yes | 18049 | 3176.54 |

**00143  AT & T**

| Inv Date | Invoive No | Date | Gross Due | Co Disc | Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| 02/07/10 | 6140060015 | 02/26/10 | 1467.47 | .00 | | | |
| 02/13/10 | 6144864225 | 02/26/10 | 38.61 | .00 | | | |
| 02/16/10 | 6144813220 | 02/26/10 | 36.23 | .00 | | | |
| 02/13/10 | 6144862261 | 02/26/10 | 674.35 | .00 | | | |
| 02/13/10 | 6144863251 | 02/26/10 | 78.94 | .00 | | | |
| 02/10/10 | 6144877204 | 02/26/10 | 47.81 | FC .00 | Yes | 18050 | 2343.41 |

**00238  BOB'S LOCKSMITH**

| Inv Date | Invoive No | Date | Gross Due | Co Disc | Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| 02/12/10 | 12948 | 02/26/10 | 12.00 | .00 | | | |
| 02/18/10 | 12950 | 02/26/10 | 8.00 | .00 | | | |
| 02/19/10 | 12951 | 02/26/10 | 8.00 | FC .00 | Yes | 18051 | 28.00 |

**00314  CALDERON TEXTILES, INC**

| Inv Date | Invoive No | Date | Gross Due | Co Disc | Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| 02/08/10 | 372483 | 02/26/10 | 68.55 | FC .00 | Yes | 18052 | 68.55 |

**00343  CINTAS CORPORATION #304**

| Inv Date | Invoive No | Date | Gross Due | Co Disc | Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| 02/12/10 | 304762392 | 02/26/10 | 167.32 | .00 | | | |
| 02/15/10 | 304762856 | 02/26/10 | 134.50 | .00 | | | |
| 02/15/10 | 304762883 | 02/26/10 | 75.00 | FC .00 | Yes | 18053 | 376.82 |

**00380  COMMERCIAL PARTS & SERVICE**

| Inv Date | Invoive No | Date | Gross Due | Co Disc | Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| 02/17/10 | 619192 | 02/26/10 | 4.94 | .00 | | | |
| 02/18/10 | 619660 | 02/26/10 | 355.50 | .00 | | | |
| 02/15/10 | 618838 | 02/26/10 | 395.24 | .00 | | | |
| 02/15/10 | 618788 | 02/26/10 | 603.32 | .00 | | | |
| 01/20/10 | 616146 | 02/26/10 | 104.53 | .00 | | | |

Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
NO Addresses

FIRST COMMUNITY VILL
Monthly Check Register
Period Ended 2/28/10

Vend

****************************** ******************* Check Information *******************
No Vendor/Payee Name | Inv Date | Involve No | Date | Gross Due | Disct Ck? | Ck No | Amount

| No | Vendor/Payee Name | Inv Date | Invoice No | Date | Gross Due | Disct | Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00380 | COMMERCIAL PARTS & SERVICE | 02/05/10 | 618118 | 02/26/10 | 78.87 | .00 | | | |
| 00380 | COMMERCIAL PARTS & SERVICE | 02/09/10 | 618453 | 02/26/10 | 74.65- | .00 | FC Yes | 18054 | 1467.75 |
| 00394 | COLUMBUS PEST CONTROL INC | 02/07/10 | 096001 | 02/26/10 | 602.00 | .00 | | | |
| 00394 | COLUMBUS PEST CONTROL INC | 02/07/10 | 096014 | 02/26/10 | 261.54 | .00 | | | |
| 00394 | COLUMBUS PEST CONTROL INC | 02/07/10 | 096015 | 02/26/10 | 716.00 | .00 | FC Yes | 18055 | 1579.54 |
| 00403 | CORONET JEWELRY | 02/09/10 | 143393 | 02/26/10 | 369.26 | .00 | FC Yes | 18056 | 369.26 |
| 00430 | DIRECT SUPPLY EQUIPMENT | 01/26/10 | 17606410 | 02/26/10 | 36.57 | .00 | FC Yes | 18057 | 36.57 |
| 00492 | DIRECT FRAGRANCES | 01/28/10 | 00316074 | 02/26/10 | 254.90 | .00 | | | |
| 00492 | DIRECT FRAGRANCES | 02/08/10 | 00316594 | 02/26/10 | 278.03 | .00 | | | |
| 00492 | DIRECT FRAGRANCES | 02/08/10 | 00316634 | 02/26/10 | 45.10 | .00 | FC Yes | 18058 | 578.03 |
| 00495 | DYNAMIC PENSION SERVICES INC. | 01/24/10 | CPAW124321 | 02/26/10 | 50.00 | .00 | FC Yes | 18059 | 50.00 |
| 00506 | ECOLAB | 02/02/10 | 1469157 | 02/26/10 | 278.88 | .00 | FC Yes | 18060 | 278.88 |
| 00521 | ELEMENTAL RESOURCES | 02/05/10 | 5347 | 02/26/10 | 2158.90 | .00 | FC Yes | 18061 | 2158.90 |
| 00555 | DAYTON APPLIANCE PARTS CO | 02/11/10 | 2531461 | 02/26/10 | 6.12 | .00 | | | |
| 00555 | DAYTON APPLIANCE PARTS CO | 02/11/10 | 2531460 | 02/26/10 | 114.85 | .00 | FC Yes | 18062 | 120.97 |
| 00569 | ASSURANT EMPLOYEE BENEFITS | 02/17/10 | 49532 | 02/26/10 | 1287.40 | .00 | FC Yes | 18063 | 1287.40 |
| 00600 | ENAVES WIRELESS GRANDVIEW | 02/12/10 | 2054 | 02/26/10 | 29.99 | .00 | FC Yes | 18064 | 29.99 |
| 00614 | FEDEX CORP | 02/10/10 | 949560989 | 02/26/10 | 8.76 | .00 | FC Yes | 18065 | 8.76 |
| 00756 | W. GRAINGER INC. | 02/09/10 | 9179816930 | 02/26/10 | 221.99 | .00 | | | |
| 00756 | W. GRAINGER INC. | 02/18/10 | 9186988391 | 02/26/10 | 58.27 | .00 | | | |
| 00756 | W. GRAINGER INC. | 02/18/10 | 9186944527 | 02/26/10 | 49.58 | .00 | FC Yes | 18066 | 329.84 |
| 00781 | GUARDIAN | 02/17/10 | 362409 | 02/26/10 | 3987.63 | .00 | FC Yes | 18067 | 3987.63 |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses

            FIRST COMMUNITY VILL
            Monthly Check Register
            Period Ended  2/28/10
```

| Vend No | Vendor/Payee Name | Inv Date | Invoice No | ******Check Information****** Date | Gross Due | Disc Co Ck? | FC Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00839 | HOME DEPOT CREDIT SERVICES | 01/12/10 | 6035322016 | 02/26/10 | 54.77 | .00 | FC Yes | 18068 | 54.77 |
| 00916 | DUBLIN RD. MINI STORAGE | 02/16/10 | 1967 | 02/26/10 | 172.00 | .00 | FC Yes | 18069 | 172.00 |
| 00957 | IVANS | 02/09/10 | 10D0001138 | 02/26/10 | 65.06 | .00 | FC Yes | 18070 | 65.06 |
| 01015 | JEFFERSON PILOT FINANCIAL INS. | 02/22/10 | FCVBL84994 | 02/26/10 | 368.22 | .00 | FC Yes | 18071 | 368.22 |
| 01209 | LEGACY COMMERCIAL FLOORING | 02/24/10 | JC10111 | 02/26/10 | 1739.77 | .00 | | | |
| 01209 | LEGACY COMMERCIAL FLOORING | 02/24/10 | JC10110 | 02/26/10 | 266.88 | .00 | | | |
| 01209 | LEGACY COMMERCIAL FLOORING | 02/22/10 | JC10074 | 02/26/10 | 810.00 | .00 | | | |
| 01209 | LEGACY COMMERCIAL FLOORING | 02/22/10 | JC10075 | 02/26/10 | 775.00 | .00 | | | |
| 01209 | LEGACY COMMERCIAL FLOORING | 02/28/10 | M071653 | 02/26/10 | 520.00 | .00 | | | |
| 01209 | LEGACY COMMERCIAL FLOORING | 02/12/10 | M071651 | 02/26/10 | 896.70 | .00 | | | |
| 01209 | LEGACY COMMERCIAL FLOORING | 02/12/10 | M071652 | 02/26/10 | 555.00 | .00 | | | |
| 01209 | LEGACY COMMERCIAL FLOORING | 02/28/10 | M071650 | 02/26/10 | 520.00 | .00 | FC Yes | 18072 | 6303.45 |
| 01298 | MILLER TEXTILE SERVICES | 01/22/10 | S0116058 | 02/26/10 | 2196.02 | .00 | | | |
| 01298 | MILLER TEXTILE SERVICES | 02/11/10 | 0122378 | 02/26/10 | 201.17 | .00 | | | |
| 01298 | MILLER TEXTILE SERVICES | 02/15/10 | 0123535 | 02/26/10 | 269.72 | .00 | FC Yes | 18073 | 2666.91 |
| 01300 | MAILENDER-BARNETT, INC. | 02/08/10 | 678625 | 02/26/10 | 606.40 | 6.06 | | | |
| 01300 | MAILENDER-BARNETT, INC. | 02/08/10 | 678624 | 02/26/10 | 395.30 | 3.95 | | | |
| 01300 | MAILENDER-BARNETT, INC. | 02/15/10 | 679305 | 02/26/10 | 520.00 | 5.20 | | | |
| 01300 | MAILENDER-BARNETT, INC. | 02/15/10 | 679306 | 02/26/10 | 678.90 | 6.79 | FC Yes | 18074 | 2208.35 |
| 01330 | MERRY MLK MAID | 02/09/10 | 797516 | 02/26/10 | 28.72 | .00 | | | |
| 01330 | MERRY MLK MAID | 02/09/10 | 797817 | 02/26/10 | 15.52 | .00 | | | |
| 01330 | MERRY MLK MAID | 02/16/10 | 798135 | 02/26/10 | 57.13 | .00 | | | |
| 01330 | MERRY MLK MAID | 02/16/10 | 798196 | 02/26/10 | 155.67 | .00 | | | |
| 01330 | MERRY MLK MAID | 02/16/10 | 798222 | 02/26/10 | 10.69 | .00 | FC Yes | 18075 | 247.73 |
| 01352 | MID CITY ELECTRICAL CONSTRUCTION INC | 02/16/10 | 109481 | 02/26/10 | 183.30 | .00 | | | |
| 01352 | MID CITY ELECTRICAL CONSTRUCTION INC | 02/16/10 | 109249 | 02/26/10 | 620.76 | .00 | FC Yes | 18076 | 804.06 |
| 01449 | NEXTEL COMMUNICATIONS | 02/12/10 | 834677128- | 02/26/10 | 510.94 | .00 | FC Yes | 18077 | 510.94 |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/15/10 | 92462083 | 02/26/10 | 5597.05 | 55.97 | | | |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
NO Addresses
```

FIRST COMMUNITY VILL
Monthly Period 2/28/10

***************** Check Information *****************

| Vend No Vendor/Payee Name | Inv Date | Invoive No | Date | Gross Due | Disct Co Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| 01814 MCKESSON MEDICAL-SURGICAL | 02/16/10 | 92482419 | 02/26/10 | 250.52 | 2.50 FC Yes | 18078 | 5789.10 |
| 02208 PHYLLIS TIPTON | 02/18/10 | 02/17/10 | 02/26/10 | 100.00 | .00 FC Yes | 18079 | 100.00 |
| 02231 VIOX SERVICES, INC. | 02/18/10 | 401850 | 02/26/10 | 13659.00 | .00 FC Yes | 18080 | 13659.00 |
| 02307 TIME WARNER COMMUNICATIONS | 02/04/10 | 348681801 | 02/26/10 | 2054.94 | .00 | 18081 | 5688.51 |
| 02307 TIME WARNER COMMUNICATIONS | 02/15/10 | 435784701 | 02/26/10 | 107.35 | .00 | | |
| 02307 TIME WARNER COMMUNICATIONS | 02/10/10 | 435759701 | 02/26/10 | 3526.22 | .00 FC Yes | | |
| 08216 COLUMBUS MEDICAL EQUIPMENT | 12/28/09 | 00150493 | 02/26/10 | 1788.00 | .00 | 18082 | 1914.84 |
| 08216 COLUMBUS MEDICAL EQUIPMENT | 02/11/10 | 152403 | 02/26/10 | 76.84 | .00 | | |
| 08216 COLUMBUS MEDICAL EQUIPMENT | 12/07/09 | 149261 | 02/26/10 | 50.00 | .00 FC Yes | | |
| 08450 HEALTHCARE COSMETOLOGY | 01/12/10 | FC253317 | 02/26/10 | 19.00 | .00 | 18083 | 57.00 |
| 08450 HEALTHCARE COSMETOLOGY | 01/19/10 | FC254822 | 02/26/10 | 19.00 | .00 | | |
| 08450 HEALTHCARE COSMETOLOGY | 01/26/10 | FC256332 | 02/26/10 | 19.00 | .00 FC Yes | | |
| 08550 LIFE CARE MEDICAL SERVICES INC | 02/19/10 | 52392563 | 02/26/10 | 100.00 | .00 FC Yes | 18084 | 100.00 |
| 08647 GRANT RIVERSIDE MEDICAL CARE FOUNDATION | 02/12/10 | 230406A152 | 02/26/10 | 95.77 | .00 FC Yes | 18085 | 95.77 |
| 08670 DR. SAMUEL NATOLI; DDS | 02/19/10 | 01/18-02/1 | 02/26/10 | 1500.00 | .00 | 18086 | 1780.00 |
| 08670 DR. SAMUEL NATOLI; DDS | 02/01/10 | | 02/26/10 | 180.00 | .00 | | |
| 08670 DR. SAMUEL NATOLI; DDS | 02/09/10 | | 02/26/10 | 100.00 | .00 FC Yes | | |
| 10001 KLOSTERMAN BAKING COMPANY | 10/10/09 | 1906922831 | 02/26/10 | 10.62 | .00 | 18087 | 362.37 |
| 10001 KLOSTERMAN BAKING COMPANY | 02/11/10 | 1006920421 | 02/26/10 | 83.38 | .00 | | |
| 10001 KLOSTERMAN BAKING COMPANY | 02/13/10 | 1006920441 | 02/26/10 | 67.78 | .00 | | |
| 10001 KLOSTERMAN BAKING COMPANY | 02/15/10 | 1006920461 | 02/26/10 | 7.55 | .00 | | |
| 10001 KLOSTERMAN BAKING COMPANY | 02/15/10 | 1006920461 | 02/26/10 | 195.04 | .00 FC Yes | | |
| 10099 AT & T LONG DISTANCE | 02/04/10 | 823794274- | 02/26/10 | 316.00 | .00 FC Yes | 18088 | 316.00 |
| 10120 GUARDSMARK | 02/06/10 | 4006196 | 02/26/10 | 2795.44 | .00 FC Yes | 18089 | 2795.44 |
| 10127 HALLEN ROSS & ASSOCIATES | 02/22/10 | 0219104 | 02/26/10 | 275.00 | .00 | | |
```

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

FIRST COMMUNITY VILL
Monthly Period
Register 2/28/10

Page 24

**************************************************
**************************************************

| Vend No Vendor/Payee Name | Inv Date | Invoive No | Date | ********** Check Information **********<br>Gross Due | Disc | Co Ck? | FC | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | FC Yes | 18090 | 275.00 |
| 10328 LEADERSTAT | 02/19/10 | 16716 | 02/26/10 | 2666.10 | .00 | | FC Yes | 18091 | 2666.10 |
| 10382 AT&T ADVERTISING & PUBLISHING | 02/07/10 | 4000042118 | 02/26/10 | 1299.40 | .00 | | | | |
| 10382 AT&T ADVERTISING & PUBLISHING | 01/23/10 | 4000042118 | 02/26/10 | 831.50- | .00 | | FC Yes | 18092 | 467.90 |
| 10526 HD SUPPLY MAINTENANCE | 02/18/10 | 9101243895 | 02/26/10 | 313.52 | .00 | | | | |
| 10526 HD SUPPLY MAINTENANCE | 01/28/10 | 9100934284 | 02/26/10 | 131.92- | .00 | | FC Yes | 18093 | 181.60 |
| 10569 GENERAL ELECTRIC CO-26 | 02/17/10 | 26292676 | 02/26/10 | 389.29 | .00 | | FC Yes | 18094 | 389.29 |
| 10737 ASE PRINTING | 02/18/10 | 3235 | 02/26/10 | 209.60 | .00 | | FC Yes | 18095 | 209.60 |
| 10809 RONNIE HUDAK | 02/16/10 | TRAVEL | 02/26/10 | 70.40 | .00 | | FC Yes | 18096 | 70.40 |
| 10857 MDI ACHIEVE | 02/01/10 | 177370 | 02/26/10 | 192.16 | .00 | | FC Yes | 18097 | 192.16 |
| 10980 WILL W FISCHER & SON CO | 02/11/10 | 170749 | 02/26/10 | 115.00 | .00 | | | | |
| 10980 WILL W FISCHER & SON CO | 02/13/10 | 170773 | 02/26/10 | 209.75 | .00 | | | | |
| 10980 WILL W FISCHER & SON CO | 02/16/10 | 170809 | 02/26/10 | 83.25 | .00 | | FC Yes | 18098 | 408.00 |
| 12056 COLUMBUS FASTENERS CORP. | 02/09/10 | 01013085 | 02/26/10 | 23.31 | .00 | | FC Yes | 18099 | 23.31 |
| 12089 COLUMBUS FISH & SEAFOOD, LLC | 02/11/10 | 80471 | 02/26/10 | 202.10 | .00 | | FC Yes | 18100 | 202.10 |
| 12252 MITTEL LEASING | 02/15/10 | 666196 | 02/26/10 | 3982.71 | .00 | | FC Yes | 18101 | 3982.71 |
| 12856 AT&T MOBILITY | 02/04/10 | 829937882X | 02/26/10 | 116.36 | .00 | | FC Yes | 18102 | 116.36 |
| 13015 DIVISION 7 ROOFING | 02/10/10 | 22471 | 02/26/10 | 1137.00 | .00 | | FC Yes | 18103 | 1137.00 |
| 13098 BLUE RIBBON MEATS | 02/11/10 | 1798029 | 02/26/10 | 955.59 | .00 | | FC Yes | 18104 | 955.59 |
| 14019 MATRIX CLAIMS MANAGEMENT | 02/18/10 | 020114528 | 02/26/10 | 300.00 | .00 | | .00 | | |

```
Selections:                    F I R S T   C O M M U N I T Y   V I L L                                        Page 25
AP Chks:Yes
DR Chks:Yes                    M o n t h l y   C h e c k   R e g i s t e r
VO Chks:Yes                    P e r i o d   E n d e d   2 / 2 8 / 1 0
No Addresses

Vend                                                          **************** Check Information ****************
No Vendor/Payee Name            Inv Date  Invoice No            Date   Gross Due   Co  CK2   Ck No      Amount
*************************************************************************************************************
                                                                                   FC  Yes   18105     300.00

14027 BRIAN NAILLE              02/23/10  02/21/10             02/26/10    50.00    .00
                                                                                   FC  Yes   18106      50.00

14042 INSTANT WHIP FOODS        02/12/10  1105381820           02/26/10    84.55    .00
                                                                                   FC  Yes   18107      84.55

14132 LANCE INC                 02/17/10  183161              02/26/10    31.94    .00
14132 LANCE INC                 02/17/10  183192              02/26/10    22.80    .00
                                                                                   FC  Yes   18108      54.74

14409 BECKY CONVERSE            01/31/10  TRAVEL               02/26/10   100.33    .00
                                                                                   FC  Yes   18109     100.33

14443 MCQUAY INTERNATIONAL      02/04/10  17795               02/26/10  1197.00    .00
                                                                                   FC  Yes   18110    1197.00

14500 ABDALLAH INC              02/01/10  313146              02/26/10   138.60    .00
                                                                                   FC  Yes   18111     138.60

14501 PATTY BRADLEY             02/01/10  02/01/10            02/26/10   167.00    .00
14501 PATTY BRADLEY             02/18/10  02/18/10            02/26/10   200.75    .00
                                                                                   FC  Yes   18112     367.75

                                                    Total  873220.80   243.13               872977.67

Date Run 03/14/10  Time 13:54:07
```

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

FIRST COMMUNITY VILL
Monthly Period 3/31/10
Check Register

| Vend No | Vendor/Payee Name | Inv Date | Invoive No | Date | Gross Due | Dirct Co / Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|
| 00301 | COLORS, INC. | 02/23/10 | 10012 | 03/05/10 | 448.00 | .00 | | |
| 00301 | COLORS, INC. | 02/23/10 | 10013 | 03/05/10 | 3768.00 | .00  FC Yes | 18125 | 4216.00 |
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 03/05/10 | 7011622870 | 03/05/10 | 62.86 | .00 | | |
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 03/05/10 | 7064012052 | 03/05/10 | 208.60 | .00 | | |
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 03/05/10 | 7026432166 | 03/05/10 | 197.07 | .00 | | |
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 03/05/10 | 7076992713 | 03/05/10 | 275.04 | .00  FC Yes | 18126 | 743.57 |
| 00343 | CINTAS CORPORATION #304 | 02/19/10 | 304765263 | 03/05/10 | 497.79 | .00 | | |
| 00343 | CINTAS CORPORATION #304 | 02/19/10 | 304765262 | 03/05/10 | 191.32 | .00 | | |
| 00343 | CINTAS CORPORATION #304 | 02/22/10 | 304765712 | 03/05/10 | 134.50 | .00 | | |
| 00343 | CINTAS CORPORATION #304 | 02/26/10 | 304768113 | 03/05/10 | 167.32 | .00  FC Yes | 18127 | 990.93 |
| 00387 | CARSTENS | 02/19/10 | 494291 | 03/05/10 | 242.15 | .00  FC Yes | 18128 | 242.15 |
| 00393 | COLUMBUS MEDICAL EQUIPMENT | 02/12/10 | 122744 | 03/05/10 | 59.80 | .00  FC Yes | 18129 | 59.80 |
| 00402 | CPR DRAIN CLEANING | 02/26/10 | 70392 | 03/05/10 | 100.00 | .00  FC Yes | 18130 | 100.00 |
| 00485 | COLUMBUS COUNCIL ON WORLD AFFAIRS | 03/03/10 | SPEAKERS | 03/05/10 | 325.00 | .00  FC Yes | 18131 | 325.00 |
| 00511 | REXEL | 02/12/10 | 0212105969 | 03/05/10 | 78.00 | .00  FC Yes | 18132 | 78.00 |
| 00652 | FRANKLIN COUNTY MUNIC. CIVIL DV. | 03/05/10 | CVF45175 | 03/05/10 | 234.33 | .00 | | |
| 00652 | FRANKLIN COUNTY MUNIC. CIVIL DV. | 03/05/10 | CVF039743 | 03/05/10 | 130.02 | .00 | | |
| 00652 | FRANKLIN COUNTY MUNIC. CIVIL DV. | 03/05/10 | CVF039966 | 03/05/10 | 377.04 | .00  FC Yes | 18133 | 741.39 |
| 00690 | GENERAL BRD OF PENSIONS & HEALTH BENEFI | 02/28/10 | 129173 | 03/05/10 | 385.79 | .00  FC Yes | 18134 | 385.79 |
| 00728 | GORDON FOOD SERVICE, INC | 02/11/10 | 129315094 | 03/05/10 | 389.23 | .00 | | |
| 00728 | GORDON FOOD SERVICE, INC | 02/25/10 | 129462521 | 03/05/10 | 421.03 | .00  FC Yes | 18135 | 810.26 |
| 00861 | ING LIFE INSURANCE & ANNUITY CO. | 01/28/10 | 4THQTR09 | 03/05/10 | 100591.01 | .00 | | |
| 00861 | ING LIFE INSURANCE & ANNUITY CO. | 03/05/10 | 4THQTR09 | 03/05/10 | 100591.01- | .00  FC No | 18136 | .00 |
| 00930 | IRS/ACS | 03/05/10 | ▉ | 03/05/10 | 75.00 | .00 | | |
| 00930 | IRS/ACS | 03/05/10 | ▉ | 03/05/10 | 50.00 | .00 | | |

```
Selections:                          F I R S T   C O M M U N I T Y   V I L L
  AP Chks:Yes
  DR Chks:Yes                         M o n t h l y   C h e c k   R e g i s t e r
  VD Chks:Yes
  No Addresses                        P e r i o d   E n d e d   3 / 3 1 / 1 0
```

```
 Vend                                              **********  Check Information  *******************
 No  Vendor/Payee Name                             Disct
                                                                                     Co   Ck?      Ck No    Amount
 ****************************************************************************************************************************
                                                                                     FC   Yes      18137    125.00

00995  TRI-STATE COCA-COLA BTLNG      8356024520   02/15/10   843.08                      .00
00995  TRI-STATE COCA-COLA BTLNG      8356024522   02/10/10   508.90                      .00
                                                                                     FC   Yes      18138   1351.98

01207  DENVER LEE                     03/19/10HC   02/25/10    90.00                      .00
                                                                                     FC   Yes      18139     90.00

01227  LIVING DESIGN                  234297       02/24/10   351.88                      .00
                                                                                     FC   Yes      18140    351.88

01298  MILLER TEXTILE  SERVICES       125316       02/18/10   201.17                      .00
01298  MILLER TEXTILE  SERVICES       126479       02/22/10   504.89                      .00
01298  MILLER TEXTILE  SERVICES       128246       02/25/10   252.58                      .00
                                                                                     FC   Yes      18141    958.64

01300  MAILENDER-BARNETT, INC.        680186       02/22/10   965.25                     9.65
                                                                                     FC   Yes      18142    955.60

01311  MARATHON PETROLEUM CO          1001850955   02/25/10   629.78                      .00
                                                                                     FC   Yes      18143    629.78

01330  MERRY MILK MAID                798720       02/23/10    18.80                      .00
01330  MERRY MILK MAID                798719       02/23/10    13.66                      .00
01330  MERRY MILK MAID                798788       02/23/10   128.43                      .00
                                                                                     FC   Yes      18144    160.89

01352  MID CITY ELECTRICAL CONSTRUCTION INC  300565  02/28/10  540.00                     .00
01352  MID CITY ELECTRICAL CONSTRUCTION INC  300428  02/28/10  590.64                     .00
01352  MID CITY ELECTRICAL CONSTRUCTION INC  300273  02/28/10 1379.64                     .00
01352  MID CITY ELECTRICAL CONSTRUCTION INC  300272  02/28/10  261.57                     .00
                                                                                     FC   Yes      18145   2771.85

01505  JANET O'BRIEN                  02/09/10HC   02/09/09    50.00                      .00
01505  JANET O'BRIEN                  03/09/10RO   10/26/09    50.00                      .00
                                                                                     FC   Yes      18146    100.00

01523  OFSI                           1194739      01/24/10   996.00                      .00
01523  OFSI                           1211016      01/30/10  1854.84                      .00
01523  OFSI                           1197799      01/28/10  1277.50                      .00
                                                                                     FC   Yes      18147   4128.34

01607  FRANK M. PEES, TRUSTEE         0859328      03/05/10   450.00                      .00
01607  FRANK M. PEES, TRUSTEE         0651313      03/05/10   352.50                      .00
                                                                                     FC   Yes      18148    802.50

01805  RANDY'S AQUARIUM SERVICE       2481         02/10/10    89.48                      .00
                                                                                     FC   Yes      18149     89.48
```

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

# FIRST COMMUNITY VILL

## Monthly Check Register
### Period Ended 3/31/10

******************** Check Information ********************

| Vend No | Vendor/Payee Name | Inv Date | Invoice No | Date | Gross Due | Disc Co CK? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|
| 01812 | SUE REDMOND | 03/01/10 | AL ACTIVIT | 03/01/10 | 65.00 | .00 FC Yes | 18150 | 65.00 |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/22/10 | 92543125 | 03/05/10 | 665.72 | 6.65 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/19/10 | 93527017 | 03/05/10 | 543.09 | 5.43 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/22/10 | 92541833 | 03/05/10 | 78.26 | .00 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/22/10 | 92543143 | 03/05/10 | 110.38 | .00 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/08/10 | D2980211 | 03/05/10 | 383.73 | .00 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/10/10 | D2985279 | 03/05/10 | 58.64 | .00 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/10/10 | D2982738 | 03/05/10 | 524.38 | .00 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/18/10 | 92995531 | 03/05/10 | 59.67 | .00 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/18/10 | 92995331 | 03/05/10 | 352.46 | .00 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/09/10 | 92429739 | 03/05/10 | 231.08- | .00 | | |
| | | | | | | FC Yes | 18151 | 2572.17 |
| 01829 | RESTAURANT EQUIPPERS, INC | 02/15/10 | 792045 | 03/05/10 | 20.22 | .00 FC Yes | 18152 | 20.22 |
| 01862 | ROSE PRODUCTS & SERVICES | 02/23/10 | 278834 | 03/05/10 | 919.72 | .00 | | |
| 01862 | ROSE PRODUCTS & SERVICES | 02/24/10 | 6219400 | 03/05/10 | 103.10 | .00 | | |
| 01862 | ROSE PRODUCTS & SERVICES | 02/24/10 | 8146652 | 03/05/10 | 54.30- | .00 | | |
| | | | | | | FC Yes | 18153 | 968.52 |
| 01895 | SAFETY SERVICE PRODUCTS | 02/11/10 | 43708 | 03/05/10 | 23.70 | .00 FC Yes | 18154 | 23.70 |
| 01900 | STANDARD LIFE & ACCIDENT INSURANCE CO | 02/15/10 | 06SL9443 | 03/05/10 | 1159.53 | .00 FC Yes | 18155 | 1159.53 |
| 01914 | SHERWIN WILLIAMS | 02/02/10 | 88443 | 03/05/10 | 83.92 | .00 | | |
| 01914 | SHERWIN WILLIAMS | 02/12/10 | 88450 | 03/05/10 | 75.00 | .00 | | |
| 01914 | SHERWIN WILLIAMS | 02/05/10 | 88450 | 03/05/10 | 22.44 | .00 | | |
| 01914 | SHERWIN WILLIAMS | 02/10/10 | 88540 | 03/05/10 | 351.34 | .00 | | |
| 01914 | SHERWIN WILLIAMS | 02/17/10 | 87392 | 03/05/10 | 82.47 | .00 | | |
| 01914 | SHERWIN WILLIAMS | 02/17/10 | 87525 | 03/05/10 | 7.25 | .00 | | |
| 01914 | SHERWIN WILLIAMS | 02/11/10 | 89516 | 03/05/10 | 77.92- | .00 | | |
| | | | | | | FC Yes | 18156 | 544.50 |
| 01990 | JOHNNY STEINER | 10/26/09 | 03/15/10R0 | 03/05/10 | 75.00 | .00 FC Yes | 18157 | 75.00 |
| 02011 | THOMAS FENNER WOODS AGENCY | 01/15/10 | 106521 | 03/05/10 | 18807.00 | .00 FC Yes | 18158 | 18807.00 |
| 02023 | THERAPY SUPPORT, INC | 02/15/10 | 28491 | 03/05/10 | 49.00 | .00 FC Yes | 18159 | 49.00 |
| 02027 | TIGER DIRECT | 02/11/10 | P194551301 | 03/05/10 | 131.18 | .00 | | |
| 02027 | TIGER DIRECT | 02/12/10 | P194551301 | 03/05/10 | 538.60 | .00 | | |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

FIRST COMMUNITY VILL
Monthly Period Ended 3/31/10

************** Check Information ****************

| Vend No | Vendor/Payee Name | Inv Date | Invoice No | Date | Gross Due | Disct CO Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|
| 02027 | TIGER DIRECT | 02/12/10 | P194551301 | 03/05/10 | 538.60 | .00 | | |
| 02027 | TIGER DIRECT | 02/05/10 | P193217501 | 03/05/10 | 1017.80 | .00 | | |
| 02027 | TIGER DIRECT | 02/12/10 | P194551301 | 03/05/10 | 538.60- | .00 FC Yes | 18160 | 1687.58 |
| 02076 | LOUIS TRAUTH ICE CREAM | 02/13/10 | 68604 | 03/05/10 | 222.30 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 02/16/10 | 70576 | 03/05/10 | 90.44 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 02/18/10 | 74098 | 03/05/10 | 295.69 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 02/18/10 | 74089 | 03/05/10 | 109.07 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 02/20/10 | 77052 | 03/05/10 | 84.35 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 02/20/10 | 76824 | 03/05/10 | 246.49 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 02/23/10 | 79917 | 03/05/10 | 77.34 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 02/23/10 | 79901 | 03/05/10 | 172.59 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 02/25/10 | 83008 | 03/05/10 | 122.75 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 02/25/10 | 83153 | 03/05/10 | 73.12 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 02/11/10 | 65415 | 03/05/10 | 278.30 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 02/11/10 | 65585 | 03/05/10 | 43.57 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 02/13/10 | 68496 | 03/05/10 | 65.16 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 02/16/10 | 70581 | 03/05/10 | 62.05 | .00 FC Yes | 18161 | 1948.22 |
| 02208 | PHYLLIS TIPTON | 03/01/10 | 02/28/10 | 03/05/10 | 50.00 | .00 FC Yes | 18162 | 50.00 |
| 02310 | WASSERSTROM | 02/15/10 | 8858175 | 03/05/10 | 98.12 | .00 | | |
| 02310 | WASSERSTROM | 02/18/10 | 8793009 | 03/05/10 | 91.54 | .00 | | |
| 02310 | WASSERSTROM | 02/03/10 | 8838512 | 03/05/10 | 97.50 | .00 | | |
| 02310 | WASSERSTROM | 02/05/10 | 8840574 | 03/05/10 | 684.45 | .00 | | |
| 02310 | WASSERSTROM | 02/10/10 | 8840001 | 03/05/10 | 114.28 | .00 | | |
| 02310 | WASSERSTROM | 02/11/10 | 8841971 | 03/05/10 | 484.32 | .00 | | |
| 02310 | WASSERSTROM | 02/11/10 | 8849892 | 03/05/10 | 68.40 | .00 FC Yes | 18163 | 1638.61 |
| 02344 | SCHINDLER ELEVATOR CORP. | 02/04/10 | 354408 | 03/05/10 | 1935.00 | .00 FC Yes | 18164 | 1935.00 |
| 02618 | CARL ZIPF LOCKSHOP | 02/11/10 | 228920 | 03/05/10 | 13.36 | .00 | | |
| 02618 | CARL ZIPF LOCKSHOP | 02/19/10 | 229044 | 03/05/10 | 15.68 | .00 FC Yes | 18165 | 29.04 |
| 03021 | MARTHA MAKARICH | 02/24/10 | BOOKS | 03/05/10 | 79.80 | .00 FC Yes | 18166 | 79.80 |
| 03372 | JACK WIDNER | 02/25/10 | 03/12/10HC | 03/05/10 | 85.00 | .00 FC Yes | 18167 | 85.00 |
| 03670 | MICHAEL ROSE | 02/25/10 | 03/05/10HC | 03/05/10 | 100.00 | .00 FC Yes | 18168 | 100.00 |
| 08685 | OHIO ORTHOPEDIC CENTER OF EXCELLENCE | 09/04/09 | 758624 | 03/05/10 | 18.49 | .00 | | |

Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses

F I R S T   C O M M U N I T Y   V I L L
Monthly   Check   Register
Period   Ended   3 / 3 1 / 1 0

******************* Check Information *******************

| Vend No | Vendor/Payee Name | Inv Date | Invoice No | Date | Gross Due | Disc | Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | FC Yes | 18169 | 18.49 |
| 08836 | RIVERSIDE RADIOLOGICAL ASSOC. | 01/13/10 | 67742QRRAD | 03/05/10 | 4.95 | .00 | FC Yes | 18170 | 4.95 |
| 10001 | KLOSTERMAN BAKING COMPANY | 02/18/10 | 1006920491 | 03/05/10 | 90.37 | .00 | | | |
| 10001 | KLOSTERMAN BAKING COMPANY | 02/20/10 | 1006920511 | 03/05/10 | 81.00 | .00 | | | |
| 10001 | KLOSTERMAN BAKING COMPANY | 02/22/10 | 1006920532 | 03/05/10 | 193.11 | .00 | | | |
| 10001 | KLOSTERMAN BAKING COMPANY | 02/25/10 | 1006920561 | 03/05/10 | 66.09 | .00 | FC Yes | 18171 | 430.57 |
| 10120 | GUARDSMARK | 02/13/10 | 4007194 | 03/05/10 | 2934.75 | .00 | FC Yes | 18172 | 2934.75 |
| 10328 | LEADERSTAT | 01/11/10 | 16508 | 01/11/10 | 12000.00 | .00 | FC Yes | 18173 | 12000.00 |
| 10445 | OCE IMAGISTICS INC | 02/10/10 | 722375836 | 02/10/10 | 1249.60 | .00 | FC Yes | 18174 | 1249.60 |
| 10526 | HD SUPPLY MAINTENANCE | 02/22/10 | 9101281756 | 02/22/10 | 100.45 | .00 | | | |
| 10526 | HD SUPPLY MAINTENANCE | 02/25/10 | 9101363169 | 02/25/10 | 173.88 | .00 | FC Yes | 18175 | 274.33 |
| 10567 | ANTHEM BCBS OH GRP | 02/17/10 | 00169046 | 03/05/10 | 118983.15 | .00 | FC Yes | 18176 | 118983.15 |
| 10652 | VILLAGE CARRY OUT | 03/05/10 | INVENTORY | 03/05/10 | 179.95 | .00 | FC Yes | 18177 | 179.95 |
| 10669 | OCE | 02/13/10 | 987071154 | 03/05/10 | 392.34 | .00 | FC Yes | 18178 | 392.34 |
| 10788 | FIRST COMMUNITY VILLAGE | 03/05/10 | MONEGAIN | 03/05/10 | 40.00 | .00 | FC Yes | 18179 | 40.00 |
| 10904 | DON COE | 10/26/09 | 03/11/10RO | 03/05/10 | 50.00 | .00 | FC Yes | 18180 | 50.00 |
| 10971 | HUNSICKER CONSULTING LLC | 02/28/10 | 1006 | 03/05/10 | 1696.31 | .00 | FC Yes | 18181 | 1696.31 |
| 10980 | WELL W FISCHER & SON CO | 02/18/10 | 170827 | 03/05/10 | 62.00 | .00 | | | |
| 10980 | WELL W FISCHER & SON CO | 02/20/10 | 170852 | 03/05/10 | 167.40 | .00 | | | |
| 10980 | WELL W FISCHER & SON CO | 02/22/10 | 170517 | 03/05/10 | 97.50 | .00 | | | |
| 10980 | WELL W FISCHER & SON CO | 02/25/10 | 170911 | 03/05/10 | 99.75 | .00 | FC Yes | 18182 | 426.65 |
| 10989 | THE F.D. LAWRENCE ELECTRIC COMPANY | 02/23/10 | RO160645 | 03/05/10 | 1448.85 | 14.49 | | | |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

**F I R S T   C O M M U N I T Y   V I L L**
**Monthly   Check   Register**
**Period   Ended   3 / 3 1 / 1 0**

***************** Check Information *****************

| Vend No | Vendor/Payee Name | Inv Date | Invoice No | Date Gross Due | Disct Co Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| | | | | ******* Check Due ******* | | | ********** |
| | | | | | FC Yes | 18183 | 1434.36 |
| 11003 | RC FINE FOODS | 02/03/10 | 271882 | 03/05/10   461.76 | .00  FC Yes | 18184 | 461.76 |
| 11062 | K-O-K PRODUCTS INC | 02/19/10 | 234621 | 03/05/10   273.50 | .00  FC Yes | 18185 | 273.50 |
| 12089 | COLUMBUS FISH & SEAFOOD, LLC | 02/19/10 | 80573 | 03/05/10   262.10 | .00  FC Yes | 18186 | 262.10 |
| 13030 | STATE OF FLORIDA | 03/05/10 | 9600000405D | 03/05/10   113.54 | .00  FC Yes | 18187 | 113.54 |
| 13077 | DEE SQUILLACE | 03/01/10 | MARCH IL | 03/05/10   160.00 | .00 | 18188 | 240.00 |
| 13077 | DEE SQUILLACE | 03/01/10 | ROX | 03/05/10   80.00 | .00  FC Yes | | |
| 13098 | BLUE RIBBON MEATS | 02/18/10 | 1800992 | 03/05/10   430.40 | .00 | 18189 | 1109.14 |
| 13098 | BLUE RIBBON MEATS | 02/25/10 | 1802655 | 03/05/10   678.74 | .00  FC Yes | | |
| 14011 | STATE INDUSTRIAL PRODUCTS | 02/10/10 | 94510242 | 03/05/10   430.00 | .00  FC Yes | 18190 | 430.00 |
| 14018 | NATIONAL CONSTRUCTION RENTALS | 03/01/10 | 1YR RENTAL | 03/05/10   5852.99 | .00  FC Yes | 18191 | 5852.99 |
| 14019 | MATRIX CLAIMS MANAGEMENT | 03/01/10 | 030114432 | 03/05/10   2424.00 | .00  FC Yes | 18192 | 2424.00 |
| 14028 | STATE CENTRAL COLLECTION UNIT | 03/05/10 | 0003675732 | 03/05/10   80.00 | .00  FC Yes | 18193 | 80.00 |
| 14122 | SANFILLIPO PRODUCE CON INC | 02/18/10 | 156274 | 03/05/10   190.50 | .00 | 18194 | 1206.81 |
| 14122 | SANFILLIPO PRODUCE CON INC | 02/20/10 | 156464 | 03/05/10   158.45 | .00 | | |
| 14122 | SANFILLIPO PRODUCE CON INC | 02/20/10 | 156464 | 03/05/10   154.14 | .00 | | |
| 14122 | SANFILLIPO PRODUCE CON INC | 02/25/10 | 156871 | 03/05/10   132.70 | .00 | | |
| 14122 | SANFILLIPO PRODUCE CON INC | 02/11/10 | 155679 | 03/05/10   53.80 | .00 | | |
| 14122 | SANFILLIPO PRODUCE CON INC | 02/13/10 | 155902 | 03/05/10   158.12 | .00 | | |
| 14122 | SANFILLIPO PRODUCE CON INC | 02/16/10 | 156147 | 03/05/10   49.75 | .00 | | |
| 14122 | SANFILLIPO PRODUCE CON INC | 02/16/10 | 156099 | 03/05/10   249.35 | .00  FC Yes | | |
| 14156 | PAUL LAUGHLIN | 03/03/10 | 03/29/101L | 03/05/10   100.00 | .00  FC Yes | 18195 | 100.00 |
| 14348 | SELLERS PUBLISHING INC | 02/05/10 | 10152602 | 03/05/10   73.25 | .00 | | |
| 14348 | SELLERS PUBLISHING INC | 02/08/10 | 10152649 | 03/05/10   78.25 | .00 | | |

```
Selections:
AP Chks:Yes          F I R S T   C O M M U N I T Y   V I L L
DR Chks:Yes          M o n t h l y   R e g i s t e r
VD Chks:Yes          P e r i o d   E n d e d   3 / 3 1 / 1 0
No Addresses
```

| Vend No | Vendor/Payee Name | Inv Date | Invoive No | Date | Gross Due | Disc Co Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | FC Yes | 18196 | 151.50 |
| 14351 | PLANTS ALIVE | 03/03/10 | 03/15/10AL | 03/05/10 | 50.00 | .00 FC Yes | 18197 | 50.00 |
| 14373 | DREW LAUGHLIN | 03/03/10 | 03/29/10IL | 03/05/10 | 100.00 | .00 FC Yes | 18198 | 100.00 |
| 14380 | PREMIER GLOBAL SERVICES | 02/12/10 | 02918246 | 03/05/10 | 3.89 | .00 FC Yes | 18199 | 3.89 |
| 14418 | RENE DELANE | 03/01/10 | 03/24/10AL | 03/05/10 | 100.00 | .00 FC Yes | 18200 | 100.00 |
| 14452 | OHIO MULCH | 02/04/10 | 255779 | 03/05/10 | 6.00 | .00 FC Yes | 18201 | 6.00 |
| 14455 | BARBARA FORD | 11/19/09 | 03/23/10RO | 03/05/10 | 50.00 | .00 FC Yes | 18202 | 50.00 |
| 15001 | JOSEPH KASBERG | 02/26/10 | BCI | 03/05/10 | 40.00 | .00 FC Yes | 18203 | 40.00 |
| 15002 | DELL FIXTURES INC | 03/01/10 | FIXTURES | 03/05/10 | 60.00 | .00 FC Yes | 18204 | 60.00 |
| 00006 | MATTHEW SCAVO | 03/08/10 | 03/07/10 | 03/12/10 | 50.00 | .00 FC Yes | 18205 | 50.00 |
| 00064 00064 00064 | SYSCO CENTRAL OHIO SYSCO CENTRAL OHIO SYSCO CENTRAL OHIO | 02/26/10 01/20/10 02/15/10 | 002261016 00200735 002150342 | 03/12/10 03/12/10 03/12/10 | 5424.82 84.93 1892.13 | .00 .00 FC Yes | 18206 | 7401.88 |
| 00073 00073 | AMERICAN ELECTRIC POWER AMERICAN ELECTRIC POWER | 03/05/10 03/05/10 | 1071506911 1032080912 | 03/12/10 03/12/10 | 264.54 40988.03 | .00 FC Yes | 18207 | 41252.57 |
| 00078 | ALIMED, INC | 02/24/10 | 253945 | 03/12/10 | 32.99 | .00 FC Yes | 18208 | 32.99 |
| 00079 | ALLIANCE REHAB SRA, LLC | 12/31/09 | 707829SF | 03/12/10 | 4800.00 | .00 FC Yes | 18209 | 4800.00 |
| 00180 | AUF DRUG TESTING SERVICES | 03/06/10 | 17421 | 03/12/10 | 765.00 | .00 FC Yes | 18210 | 765.00 |
| 00279 | COLUMBUS CITY TREASURER-WATER | 02/12/10 | 9648212811 | 03/12/10 | 15301.05 | .00 FC Yes | 18211 | 15301.05 |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

FIRST COMMUNITY VILL
Monthly Check Ended Period
3 / 31 / 10

****************** Check Information ******************

| Vend No | Vendor/Payee Name | Inv Date | Invoice No | Date | Gross Due | Disct | Q CK? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00307 | CRITICAL CARE TRANSPORT INC. | 02/26/10 | 100225116 | 03/12/10 | 65.00 | .00 | | | |
| 00307 | CRITICAL CARE TRANSPORT INC. | 02/28/10 | 100230001 | 03/12/10 | 1563.45 | .00 | | | |
| 00307 | CRITICAL CARE TRANSPORT INC. | 03/04/10 | 100303044 | 03/12/10 | 60.00 | .00 | FC Yes | 18212 | 1688.45 |
| 00323 | CLARY COMMUNICATIONS | 02/25/10 | 84103113 | 03/12/10 | 2500.00 | .00 | FC Yes | 18213 | 2500.00 |
| 00337 | CHAR CHRISTENSEN | 03/03/10 | MISC | 03/12/10 | 105.14 | .00 | FC Yes | 18214 | 105.14 |
| 00343 | CINTAS CORPORATION #304 | 02/22/10 | 304765738 | 03/12/10 | 75.00 | .00 | | | |
| 00343 | CINTAS CORPORATION #304 | 02/22/10 | 304765738 | 03/12/10 | 75.00 | .00 | | | |
| 00343 | CINTAS CORPORATION #304 | 01/01/10 | 304744925 | 03/12/10 | 542.10 | .00 | | | |
| 00343 | CINTAS CORPORATION #304 | 01/22/10 | 304753694 | 03/12/10 | 500.20 | .00 | | | |
| 00343 | CINTAS CORPORATION #304 | 01/01/10 | CM023241 | 03/12/10 | 442.40- | .00 | FC Yes | 18215 | 749.90 |
| 00367 | COLUMBUS DISPATCH | 01/24/10 | 35775456 | 03/12/10 | 155.76 | .00 | FC Yes | 18216 | 155.76 |
| 00403 | CORONET JEWELRY | 02/23/10 | 143648 | 03/12/10 | 151.64 | .00 | | | |
| 00403 | CORONET JEWELRY | 02/26/10 | 110055 | 03/12/10 | 73.50- | .00 | FC Yes | 18217 | 78.14 |
| 00436 | CREST HEALTHCARE SUPPLY | 02/25/10 | 577228 | 03/12/10 | 201.28 | .00 | FC Yes | 18218 | 201.28 |
| 00480 | DONATOS PIZZERIA LLC | 02/26/10 | 435687 | 03/12/10 | 39.96 | .00 | | | |
| 00480 | DONATOS PIZZERIA LLC | 02/26/10 | 435688 | 03/12/10 | 23.38 | .00 | | | |
| 00480 | DONATOS PIZZERIA LLC | 02/26/10 | 435705 | 03/12/10 | 25.48 | .00 | | | |
| 00480 | DONATOS PIZZERIA LLC | 02/26/10 | 435704 | 03/12/10 | 41.96 | .00 | | | |
| 00480 | DONATOS PIZZERIA LLC | 02/26/10 | 435703 | 03/12/10 | 41.96 | .00 | FC Yes | 18219 | 172.74 |
| 00486 | COKESBURY | 03/01/10 | 008182198 | 03/12/10 | 41.75 | .00 | FC Yes | 18220 | 41.75 |
| 00492 | DIRECT FRAGRANCES | 02/24/10 | 00317134 | 03/12/10 | 265.35 | .00 | FC Yes | 18221 | 265.35 |
| 00521 | ELEMENTAL RESOURCES | 02/17/10 | 5427 | 03/12/10 | 120.00 | .00 | | | |
| 00521 | ELEMENTAL RESOURCES | 02/26/10 | 5431 | 03/12/10 | 775.13 | .00 | FC Yes | 18222 | 895.13 |
| 00640 | CARDMEMBER SERVICES | 03/03/10 | | 03/12/10 | 5206.17 | .00 | FC Yes | 18223 | 5206.17 |
| 00861 | ING LIFE INSURANCE & ANNUITY CO. | 01/28/10 | 4THQTR09 | 03/12/10 | 100591.01 | .00 | | | |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

```
F I R S T   C O M M U N I T Y   V I L L
M o n t h l y   C h e c k   R e g i s t e r
P e r i o d   E n d e d   3 / 3 1 / 1 0
```

| Vend No | Vendor/Payee Name | Inv Date | Invoive No | ************ Check Date | Check Information ************** Gross Due | Disct CD | CK? | Ck No | Amount |
|---------|-------------------|----------|------------|-------------------------|-------------------------------------------|----------|-----|-------|--------|
| | | | | | | | FC Yes | 18224 | 100591.01 |
| 00869 | HEALTHCARE SERVICES GROUP, INC | 03/01/10 | 0652344 | 03/12/10 | 681.70 | .00 | | 18225 | 3737.71 |
| 00869 | HEALTHCARE SERVICES GROUP, INC | 03/01/10 | 0652342 | 03/12/10 | 3056.01 | .00 | FC Yes | | |
| 00883 | TERRY HALL | 02/28/10 | 02/28/10 | 03/12/10 | 140.00 | .00 | FC Yes | 18226 | 140.00 |
| 00929 | IRON MOUNTAIN RECORDS MANAGEMENT | 02/28/10 | BLT5140-51 | 03/12/10 | 653.01 | .00 | FC Yes | 18227 | 653.01 |
| 00958 | ISBELL ENGRAVING INC. | 03/03/10 | 26261 | 03/12/10 | 64.90 | .00 | FC Yes | 18228 | 64.90 |
| 00995 | TRI-STATE COCA-COLA BTLNG | 02/24/10 | 8326148110 | 03/12/10 | 496.42 | .00 | FC Yes | 18229 | 496.42 |
| 01156 | COLLEEN KRUPP | 02/28/10 | TRAVEL | 03/12/10 | 179.00 | .00 | FC Yes | 18230 | 179.00 |
| 01227 | LIVING DESIGN | 02/15/10 | 234298 | 03/12/10 | 242.73 | .00 | | 18231 | 354.73 |
| 01227 | LIVING DESIGN | 03/01/10 | 234603 | 03/12/10 | 112.00 | .00 | FC Yes | | |
| 01253 | LOCAL WASTE SERVICES, INC. | 03/01/10 | 189258 | 03/12/10 | 75.00 | .00 | | 18232 | 2403.91 |
| 01253 | LOCAL WASTE SERVICES, INC. | 03/01/10 | 189259 | 03/12/10 | 782.40 | .00 | | | |
| 01253 | LOCAL WASTE SERVICES, INC. | 03/01/10 | 189235 | 03/12/10 | 1788.29 | .00 | | | |
| 01253 | LOCAL WASTE SERVICES, INC. | 03/01/10 | 190074 | 03/12/10 | 241.78- | .00 | FC Yes | | |
| 01300 | MAILENDER-BARNETT, INC. | 02/26/10 | 680921 | 03/12/10 | 955.50 | 9.56 | | 18233 | 2550.04 |
| 01300 | MAILENDER-BARNETT, INC. | 03/01/10 | 680733 | 03/12/10 | 250.40 | 2.50 | | | |
| 01300 | MAILENDER-BARNETT, INC. | 03/01/10 | 680734 | 03/12/10 | 712.50 | 7.13 | | | |
| 01300 | MAILENDER-BARNETT, INC. | 03/08/10 | 681528 | 03/12/10 | 657.40 | 6.57 | FC Yes | | |
| 01347 | MICRO CENTER A/R | 02/22/10 | 6182728 | 03/12/10 | 19.99 | .00 | FC Yes | 18234 | 19.99 |
| 01358 | MAGNETIC SPRINGS WATER CO | 02/26/10 | 104002462 | 03/12/10 | 7.78 | .00 | FC Yes | 18235 | 7.78 |
| 01505 | JANET O'BRIEN | 02/25/10 | 03/17/10 | 03/12/10 | 50.00 | .00 | FC Yes | 18236 | 50.00 |
| 01531 | TREASURER, STATE OF OHIO | 03/03/10 | EL373957 | 03/12/10 | 1603.50 | .00 | FC Yes | 18237 | 1603.50 |
| 01648 | PLATES, INC | 03/02/10 | 26879 | 03/12/10 | 17.69 | .00 | | | |

```
Selections:
AP Chks:Yes              F I R S T   C O M M U N I T Y   V I L L
DR Chks:Yes              M o n t h l y   C h e c k   R e g i s t e r
VD Chks:Yes              P e r i o d   E n d e d   3 / 3 1 / 1 0
NO Addresses
```

| Vend No Vendor/Payee Name | Inv Date | Invoice No | ***Check*** Date | Information ***Check*** Gross Due | Dist Co Ck? FC Yes | Ck No 18238 | Amount 17.69 |
|---|---|---|---|---|---|---|---|
| 01696 THE PUBLISHING GROUP | 02/15/10 | 16534 | 03/12/10 | 935.00 | .00 FC Yes | 18239 | 935.00 |
| 01807 RADIO SHACK | 02/24/10 | 102093 | 03/12/10 | 17.98 | .00 FC Yes | 18240 | 17.98 |
| 01812 SUE REDMOND | 10/26/10 | 03/25/10RO | 03/12/10 | 65.00 | .00 FC Yes | 18241 | 65.00 |
| 01814 MCKESSON MEDICAL-SURGICAL | 02/23/10 | D3004137 | 03/12/10 | 473.92 | .00 | | |
| 01814 MCKESSON MEDICAL-SURGICAL | 02/25/10 | 92585707 | 03/12/10 | 3790.87 | 32.90 | | |
| 01814 MCKESSON MEDICAL-SURGICAL | 02/25/10 | 92585903 | 03/12/10 | 184.91 | 1.84 | | |
| 01814 MCKESSON MEDICAL-SURGICAL | 02/25/10 | 92585901 | 03/12/10 | 204.45 | 2.04 | | |
| 01814 MCKESSON MEDICAL-SURGICAL | 02/25/10 | 92585983 | 03/12/10 | 31.45 | .00 | | |
| 01814 MCKESSON MEDICAL-SURGICAL | 03/02/10 | 92629545 | 03/12/10 | 1531.37 | 15.31 | | |
| 01814 MCKESSON MEDICAL-SURGICAL | 03/02/10 | 92629553 | 03/12/10 | 104.64 | .00 | | |
| 01814 MCKESSON MEDICAL-SURGICAL | 03/01/10 | 92613713 | 03/12/10 | 263.00 | 2.63 | | |
| 01814 MCKESSON MEDICAL-SURGICAL | 03/01/10 | 92611543 | 03/12/10 | 263.00 | 2.63 | | |
| 01814 MCKESSON MEDICAL-SURGICAL | 03/01/10 | 92501844 | 03/12/10 | 50.00 | .00 FC Yes | 18242 | 6344.04 |
| 01831 REVIEW PLUS | 03/01/10 | 310059 | 03/12/10 | 225.00 | .00 FC Yes | 18243 | 225.00 |
| 01837 RIVERSIDE MEDICAL EDUCATION FUND 02002 | 02/28/10 | FEB 2010 | 03/12/10 | 3000.00 | .00 FC Yes | 18244 | 3000.00 |
| 01895 SAFETY SERVICE PRODUCTS | 03/04/10 | 43812 | 03/12/10 | 243.65 | .00 | | |
| 01895 SAFETY SERVICE PRODUCTS | 03/05/10 | 43818 | 03/12/10 | 29.40 | .00 FC Yes | 18245 | 273.05 |
| 01911 SWACO | 02/03/10 | 115323 | 03/12/10 | 11.39 | .00 FC Yes | 18246 | 11.39 |
| 01926 SHEAKLEY UNISERVICE, INC. | 03/01/10 | 805917 | 03/12/10 | 62.10 | .00 FC Yes | 18247 | 62.10 |
| 01949 SOCIAL SECURITY ADMINISTRATION | 01/19/10 | | 03/12/10 | 1555.00 | .00 | | |
| 01949 SOCIAL SECURITY ADMINISTRATION | 01/19/10 | | 03/12/10 | 1366.00 | .00 FC Yes | 18248 | 2921.00 |
| 01951 STAPLES BUSINESS ADVANTAGE | 02/27/10 | 8014869043 | 03/12/10 | 3392.55 | .00 FC Yes | 18249 | 3392.55 |
| 01981 STOFCHECK AMBULANCE SERVICE | 01/27/10 | 6000791 | 03/12/10 | 27.79 | .00 FC Yes | 18250 | 27.79 |
| 01990 JOHNNY STEINER | 02/25/10 | 03/26/10HC | 03/12/10 | 75.00 | .00 | | |

```
Selections:
AP  Chks:Yes
DR  Chks:Yes
VD  Chks:Yes
No  Addresses
```

```
FIRST   COMMUNITY   VILL
Monthly   Check   Register
Period   Ended   3/31/10
```

| Vend<br>No Vendor/Payee Name | Inv Date | Invoive No | Date | Gross Due | Disct<br>Co Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| 02023 THERAPY SUPPORT, INC | 03/03/10 | FEB 2010 | 03/12/10 | 5634.00 | .00<br>FC Yes | 18251 | 5634.00 |
| 02027 TIGER DIRECT<br>02027 TIGER DIRECT | 02/19/10<br>02/23/10 | P197481301<br>P198790301 | 03/12/10<br>03/12/10 | 106.98<br>109.48 | .00<br>.00<br>FC Yes | 18252 | 216.46 |
| 02076 LOUIS TRAUTH ICE CREAM<br>02076 LOUIS TRAUTH ICE CREAM | 02/27/10<br>02/27/10 | 86827<br>86657 | 03/12/10<br>03/12/10 | 232.68<br>103.45 | .00<br>.00<br>FC Yes | 18253 | 336.13 |
| 02127 U. S. POSTMASTER | 03/09/10 | STAMPS | 03/12/10 | 748.00 | .00<br>FC Yes | 18254 | 748.00 |
| 02310 WASSERSTROM<br>02310 WASSERSTROM<br>02310 WASSERSTROM | 02/19/10<br>02/26/10<br>02/25/10 | 8872240<br>8898495<br>739985 | 03/12/10<br>03/12/10<br>03/12/10 | 353.20<br>76.28<br>27.55- | .00<br>.00<br>.00<br>FC Yes | 18255 | 401.93 |
| 02344 SCHINDLER ELEVATOR CORP. | 02/25/10 | 7151258229 | 03/12/10 | 332.56 | .00<br>FC Yes | 18256 | 332.56 |
| 02618 CARL ZIPF LOCKSHOP<br>02618 CARL ZIPF LOCKSHOP<br>02618 CARL ZIPF LOCKSHOP<br>02618 CARL ZIPF LOCKSHOP | 03/04/10<br>03/04/10<br>03/02/10<br>03/04/10 | 229298<br>229299<br>229250<br>229297 | 03/12/10<br>03/12/10<br>03/12/10<br>03/12/10 | 389.94<br>94.70<br>61.10<br>10.82- | .00<br>.00<br>.00<br>.00<br>FC Yes | 18257 | 534.92 |
| 02765 WORLY PLUMBING SUPPLY INC. | 03/05/10 | S2513202 | 03/12/10 | 245.76 | 4.40<br>FC Yes | 18258 | 241.36 |
| 08007 ADVANTAGE TRANSPORATION | 03/02/10 | 21670 | 03/12/10 | 160.00 | .00<br>FC Yes | 18259 | 160.00 |
| 08216 COLUMBUS MEDICAL EQUIPMENT<br>08216 COLUMBUS MEDICAL EQUIPMENT | 02/23/10<br>02/23/10 | 00153184<br>00153185 | 03/12/10<br>03/12/10 | 35.74<br>34.96 | .00<br>.00<br>FC Yes | 18260 | 70.70 |
| 08362 DONALD L. FREIDENBERG, DO<br>08362 DONALD L. FREIDENBERG, DO | 02/17/10<br>02/19/10 | FN1020<br>FN1022 | 03/12/10<br>03/12/10 | 493.74<br>400.00 | .00<br>.00<br>FC Yes | 18261 | 893.74 |
| 08494 KILBOURNE MEDICAL LAB | 03/02/10 | 803744 | 03/12/10 | 2225.87 | .00<br>FC Yes | 18262 | 2225.87 |
| 08550 LIFE CARE MEDICAL SERVICES INC<br>08550 LIFE CARE MEDICAL SERVICES INC | 02/26/10<br>02/26/10 | 52391558<br>52397998 | 03/12/10<br>03/12/10 | 100.00<br>46.53 | .00<br>.00 | 18263 | 18263 |


```
Selections:                                      F I R S T   C O M M U N I T Y   V I L L
 AP Chks:Yes
 DR Chks:Yes                                     M o n t h l y   C h e c k   R e g i s t e r
 VD Chks:Yes                                     P e r i o d   E n d e d   3 / 3 1 / 1 0
 No Addresses
```

| Vend No | Vendor/Payee Name | Inv Date | Invoive No | Date | Gross Due | Disct Co Ck? FC Yes | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|
| | ************************** | | | ************ | Check Information | ********** | ************ | |
| 08685 | OHIO ORTHOPEDIC CENTER OF EXCELLENCE | 07/10/09 | 729767 | 03/12/10 | 18.49 | .00 FC Yes | 18265 | 18.49 |
| 08759 | PINNACLE ULTRASOUND CORP | 02/27/10 | ▓▓▓▓ | 03/12/10 | 125.55 | .00 | | |
| 08759 | PINNACLE ULTRASOUND CORP | 01/22/10 | ▓▓▓▓1 | 03/12/10 | 125.55 | .00 | | |
| 08759 | PINNACLE ULTRASOUND CORP | 02/08/10 | | 03/12/10 | 438.20 | .00 FC Yes | 18266 | 689.30 |
| 10001 | KLOSTERMAN BAKING COMPANY | 01/28/10 | 0100692028 | 03/12/10 | 19.26 | .00 | | |
| 10001 | KLOSTERMAN BAKING COMPANY | 02/06/10 | 0100692037 | 03/12/10 | 12.84 | .00 | | |
| 10001 | KLOSTERMAN BAKING COMPANY | 02/20/10 | 0100692044 | 03/12/10 | 6.12 | .00 | | |
| 10001 | KLOSTERMAN BAKING COMPANY | 02/27/10 | 0100692058 | 03/12/10 | 80.16 | .00 FC Yes | 18267 | 118.38 |
| 10074 | BCI & I | 02/28/10 | 350983 | 03/12/10 | 352.00 | .00 FC Yes | 18268 | 352.00 |
| 10120 | GUARDSMARK | 02/27/10 | 4009200 | 03/12/10 | 2795.44 | .00 | | |
| 10120 | GUARDSMARK | 02/20/10 | 4008194 | 03/12/10 | 2795.44 | .00 FC Yes | 18269 | 5590.88 |
| 10214 | UPPER ARLINGTON CHAMBER OF COMMERCE | 02/22/10 | 2403 | 03/12/10 | 300.00 | .00 FC Yes | 18270 | 300.00 |
| 10328 | LEADERSTAT | 02/28/10 | 16809 | 03/12/10 | 3605.00 | .00 | | |
| 10328 | LEADERSTAT | 02/26/10 | 16756 | 03/12/10 | 3448.77 | .00 FC Yes | 18271 | 7053.77 |
| 10475 | GEER GAS CORPORATION | 02/28/10 | 704131 | 03/12/10 | 21.00 | .00 FC Yes | 18272 | 21.00 |
| 10526 | HD SUPPLY MAINTENANCE | 03/01/10 | 9101396846 | 03/12/10 | 212.76 | .00 FC Yes | 18273 | 212.76 |
| 10558 | FLICHIA | 02/24/10 | 347587 | 03/12/10 | 625.09 | .00 FC Yes | 18274 | 625.09 |
| 10655 | COLUMBUS AFTER 55 | 02/25/10 | 84103113 | 03/12/10 | 359.00 | .00 FC Yes | 18275 | 359.00 |
| 10760 | CORT FURNITURE RENTAL | 03/08/10 | 36446 | 03/12/10 | 3797.74 | .00 FC Yes | 18276 | 3797.74 |
| 10859 | MED CORP EMS | 01/19/10 | 00601133 | 03/12/10 | 41.00 | .00 | | |
| 10859 | MED CORP EMS | 01/08/10 | 00592922 | 03/12/10 | 38.00 | .00 | | |
| 10859 | MED CORP EMS | 01/08/10 | 00593087 | 03/12/10 | 36.00 | .00 | | |
| 10859 | MED CORP EMS | 01/16/10 | 00607379 | 03/12/10 | 46.53 | .00 | | |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

```
F I R S T   C O M M U N I T Y   V I L L
M o n t h l y   C h e c k   R e g i s t e r
P e r i o d   E n d e d   3 / 3 1 / 1 0
```

| Vend No | Vendor/Payee Name | Inv Date | Invoice No | Date | Gross Due | Dis'ct Co Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|
| | ************************************ | | | *************** Check Information **************** | | | | |
| 10859 | MED CORP EMS | 01/01/10 | 00596494 | 03/12/10 | 71.75 | .00 | | |
| 10859 | MED CORP EMS | 01/02/10 | 00596594 | 03/12/10 | 50.57 | .00 | | |
| 10859 | MED CORP EMS | 01/02/10 | 00596681 | 03/12/10 | 73.10 | .00 | | |
| 10859 | MED CORP EMS | 01/02/10 | 00596718 | 03/12/10 | 49.23 | .00 | | |
| 10859 | MED CORP EMS | 12/27/09 | 00586314 | 03/12/10 | 48.82 | .00 | | |
| 10859 | MED CORP EMS | 12/27/09 | 00586321 | 03/12/10 | 48.82 | .00 | | |
| 10859 | MED CORP EMS | 12/24/09 | 00585348 | 03/12/10 | 85.35 | .00 | | |
| 10859 | MED CORP EMS | 12/27/09 | 00607559 | 03/12/10 | 86.38 | .00 | | |
| 10859 | MED CORP EMS | 01/04/10 | 00578713 | 03/12/10 | 44.70 | .00 | | |
| 10859 | MED CORP EMS | 12/18/09 | 00580517 | 03/12/10 | 46.08 | .00 | | |
| 10859 | MED CORP EMS | 12/23/09 | 00585296 | 03/12/10 | 50.20 | .00 | | |
| | | | | | | FC Yes | 18277 | 816.53 |
| 10913 | ANWYLL & COMPANY | 03/01/10 | FCV310-1 | 03/01/10 | 150.00 | .00 FC Yes | 18278 | 150.00 |
| 10980 | WILL W FISCHER & SON CO | 02/27/10 | 170522 | 02/27/10 | 195.00 | .00 FC Yes | 18279 | 195.00 |
| 11003 | RC FINE FOODS | 02/19/10 | 0273344 | 02/19/10 | 549.60 | .00 FC Yes | 18280 | 549.60 |
| 11039 | ALLEN, KUEHNLE, STOVAL & NEUMANN, LLP | 02/07/10 | 14145 | 02/07/10 | 5333.75 | .00 FC Yes | 18281 | 5333.75 |
| 11063 | SENIOR CARE SERVICES | 02/28/10 | 2306 | 02/28/10 | 4550.48 | .00 FC Yes | 18282 | 4550.48 |
| 12006 | USA MOBILITY WIRELESS, INC. | 03/01/10 | T7859572C | 03/01/10 | 491.38 | .00 FC Yes | 18283 | 491.38 |
| 14017 | OPENONLINE,LLC | 02/28/10 | 31330 | 02/28/10 | 36.25 | .00 FC Yes | 18284 | 36.25 |
| 14120 | VISIO INC | 03/02/10 | 24763 | 03/02/10 | 1914.82 | .00 FC Yes | 18285 | 1914.82 |
| 14122 | SANFILLIPO PRODUCE CON INC | 02/27/10 | 157067 | 02/27/10 | 148.63 | .00 FC Yes | 18286 | 148.63 |
| 14132 | LANCE INC | 02/24/10 | 183251 | 02/24/10 | 69.74 | .00 FC Yes | 18287 | 69.74 |
| 14133 | CHERYL LIGGINS | 03/10/10 | PANTS | 03/10/10 | 85.39 | .00 FC Yes | 18288 | 85.39 |
| 14240 | TIME WARNER CABLE | 03/03/10 | 348681801 | 03/03/10 | 2054.94 | .00 FC Yes | 18289 | 2054.94 |
| 14348 | SELLERS PUBLISHING INC | 02/26/10 | 10154799 | 02/26/10 | 164.64 | .00 | | |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
NO Addresses
```

FIRST COMMUNITY VILL
Monthly Register
Period 3 / 31 / 1 0

| Vend No Vendor/Payee Name | Inv Date | Invoive No | ************ Check Information **************** Date Gross Due | Disct-Ck? Co | Ck No | Amount |
|---|---|---|---|---|---|---|
| | | | | FC Yes | 18290 | 164.64 |
| 14412 MOUNT CARMEL CONNECTION | 01/25/10 | 10-960 | 03/12/10 61.36 | .00 FC Yes | 18291 | 61.36 |
| 15501 PACIFIC SILVER INC 15501 PACIFIC SILVER INC | 02/10/10 02/25/10 | 24562 25170 | 03/12/10 294.08 03/12/10 138.98 | .00 .00 FC Yes | 18292 | 433.06 |
| 15505 FOR THE ESTATE OF | 03/16/10 | REFUND | 03/17/10 1969.48 | .00 FC Yes | 18293 | 1969.48 |
| 01937 SKILLED CARE PHARMACY | 02/28/10 | 02/28/10 | 03/18/10 58944.20 | .00 FC Yes | 18294 | 58944.20 |
| 00059 ABBEY PRESS COMPANIES | 03/01/10 | 8182198 | 03/19/10 41.75 | .00 FC Yes | 18295 | 41.75 |
| 00097 AMERICAN HERITAGE LIFE INSURANCE CO. | 03/05/10 | 33209 | 03/19/10 1910.39 | .00 FC Yes | 18296 | 1910.39 |
| 00139 A O P H A | 03/01/10 | 28591 | 03/19/10 1613.45 | .00 FC Yes | 18297 | 1613.45 |
| 00145 APRIL'S FLOWERS | 02/28/10 | 4208 | 03/19/10 92.90 | .00 FC Yes | 18298 | 92.90 |
| 00168 NEOFUNDS BY NEOPOST | 03/07/10 | 7900044066 | 03/19/10 300.00 | .00 FC Yes | 18299 | 300.00 |
| 00325 OHIO CHILD SUPPORT PAYMENT CENTRAL 00325 OHIO CHILD SUPPORT PAYMENT CENTRAL 00325 OHIO CHILD SUPPORT PAYMENT CENTRAL 00325 OHIO CHILD SUPPORT PAYMENT CENTRAL | 03/19/10 03/19/10 03/19/10 03/19/10 | 7011622870 7064012052 7026432166 7076992713 | 03/19/10 62.86 03/19/10 208.60 03/19/10 197.07 03/19/10 275.04 | .00 .00 .00 FC Yes | 18300 | 743.57 |
| 00343 CINTAS CORPORATION #304 00343 CINTAS CORPORATION #304 00343 CINTAS CORPORATION #304 00343 CINTAS CORPORATION #304 00343 CINTAS CORPORATION #304 00343 CINTAS CORPORATION #304 00343 CINTAS CORPORATION #304 00343 CINTAS CORPORATION #304 | 03/01/10 03/05/10 03/08/10 03/08/10 03/12/10 03/15/10 03/15/10 | 304768619 304768592 304771018 304771487 304771513 304773926 304774413 304774440 | 03/19/10 75.00 03/19/10 134.50 03/19/10 166.32 03/19/10 134.50 03/19/10 75.00 03/19/10 166.32 03/19/10 134.50 03/19/10 75.00 | .00 .00 .00 .00 .00 .00 .00 FC Yes | 18301 | 961.14 |
| 00495 DYNAMIC PENSION SERVICES INC. | 03/15/10 | CPAW145231 | 03/19/10 50.00 | .00 FC Yes | 18302 | 50.00 |
| 00522 ECS BILLING & CONSULTING | 02/28/10 | 7193 | 03/19/10 50.00 | .00 | | |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

FIRST COMMUNITY VILL
Monthly Check Register
Period Ended 3/31/10

| Vend No | Vendor/Payee Name | Inv Date | Invoive No | Gross Due | Disct Co | Ck? | Ck No | Amount |
|---------|-------------------|----------|-----------|-----------|----------|-----|-------|--------|
| | | | | ***********Check Information ************ | | | | ****** |
| 00652 | FRANKLIN COUNTY MUNIC. CIVIL DV. | 03/19/10 | CVF45175 | 170.22 | .00 | | | 50.00 |
| 00652 | FRANKLIN COUNTY MUNIC. CIVIL DV. | 03/19/10 | CVF43743 | 153.10 | .00 | | | |
| 00652 | FRANKLIN COUNTY MUNIC. CIVIL DV. | 03/19/10 | CVF039966 | 378.55 | .00 | FC Yes | 18303 | 701.87 |
| 00728 | GORDON FOOD SERVICE, INC | 03/11/10 | 129610510 | 395.76 | .00 | | | |
| 00728 | GORDON FOOD SERVICE, INC | 03/12/10 | 77305010 | 43.14 | .00 | | | |
| 00728 | GORDON FOOD SERVICE, INC | 02/18/10 | 254379 | 31.99- | .00 | FC Yes | 18304 | 406.91 |
| 00930 | IRS/ACS | 03/19/10 | | 75.00 | .00 | | | |
| 00930 | IRS/ACS | 03/19/10 | | 50.00 | .00 | FC Yes | 18305 | 125.00 |
| 00957 | IVANS | 03/08/10 | 10D0021802 | 87.00 | .00 | FC Yes | 18306 | 87.00 |
| 00958 | ISBELL ENGRAVING INC. | 03/08/10 | 26272 | 55.40 | .00 | FC Yes | 18307 | 55.40 |
| 00995 | TRI-STATE COCA-COLA BTLNG | 03/03/10 | 8336030210 | 1450.03 | .00 | | | |
| 00995 | TRI-STATE COCA-COLA BTLNG | 03/10/10 | 8336030708 | 431.17 | .00 | FC Yes | 18308 | 1881.20 |
| 01298 | MILLER TEXTILE SERVICES | 03/01/10 | 0129388 | 269.72 | .00 | | | |
| 01298 | MILLER TEXTILE SERVICES | 03/04/10 | 0131210 | 201.17 | .00 | | | |
| 01298 | MILLER TEXTILE SERVICES | 03/08/10 | 0132360 | 269.72 | .00 | | | |
| 01298 | MILLER TEXTILE SERVICES | 03/11/10 | 0134131 | 201.17 | .00 | FC Yes | 18309 | 941.78 |
| 01330 | MERRY MILK MAID | 03/02/10 | 799365 | 33.48 | .00 | | | |
| 01330 | MERRY MILK MAID | 03/02/10 | 799433 | 173.58 | .00 | | | |
| 01330 | MERRY MILK MAID | 03/02/10 | 799366 | 9.04 | .00 | | | |
| 01330 | MERRY MILK MAID | 03/09/10 | 800021 | 30.38 | .00 | | | |
| 01330 | MERRY MILK MAID | 03/09/10 | 800022 | 5.55 | .00 | | | |
| 01330 | MERRY MILK MAID | 03/09/10 | 800100 | 130.24 | .00 | FC Yes | 18310 | 382.27 |
| 01505 | JANET O'BRIEN | 03/03/10 | 03/19IL | 50.00 | .00 | FC Yes | 18311 | 50.00 |
| 01607 | FRANK M. PEES, TRUSTEE | 03/19/10 | 0859328 | 450.00 | .00 | | | |
| 01607 | FRANK M. PEES, TRUSTEE | 03/19/10 | 0651313 | 352.50 | .00 | FC Yes | 18313 | 802.50 |
| 01819 | RED CAPITAL MARKETS, INC. | 03/02/10 | 3531806N6 | 5629.25 | .00 | FC Yes | 18314 | 5629.25 |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

# F I R S T   C O M M U N I T Y   V I L L

### M o n t h l y   C h e c k   R e g i s t e r

### P e r i o d   E n d e d   3 / 3 1 / 1 0

| Vend No | Vendor/Payee Name | Inv Date | Invoice No | Date | Gross Due | Dsct | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|
| 01899 | SAMMONS PRESTON | 09/25/09 | 5583562018 | 03/19/10 | 831.09 | .00 | | |
| 01899 | SAMMONS PRESTON | 10/12/09 | 5583599037 | 03/19/10 | 1113.30 | .00 | | |
| 01899 | SAMMONS PRESTON | 10/19/09 | 5583615438 | 03/19/10 | 40.79 | .00 | | |
| | | | | | | FC Yes | 18315 | 1985.18 |
| 02011 | THOMAS FENNER WOODS AGENCY | 03/09/10 | 107710 | 03/19/10 | 1015.00 | .00 | | |
| | | | | | | FC Yes | 18316 | 1015.00 |
| 02076 | LOUIS TRAUTH ICE CREAM | 03/02/10 | 89652 | 03/19/10 | 54.83 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 03/04/10 | 89667 | 03/19/10 | 154.48 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 03/04/10 | 93314 | 03/19/10 | 175.48 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 03/04/10 | 94186 | 03/19/10 | 70.17 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 03/04/10 | 93286 | 03/19/10 | 69.34 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 03/06/10 | 96105 | 03/19/10 | 257.55 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 03/06/10 | 96641 | 03/19/10 | 33.60 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 03/08/10 | 98576 | 03/19/10 | 184.48 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 03/09/10 | 98327 | 03/19/10 | 85.17 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 03/11/10 | 102588 | 03/19/10 | 43.73 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 03/13/10 | 106096 | 03/19/10 | 96.14 | .00 | | |
| | | | | | | FC Yes | 18317 | 1224.97 |
| 02310 | WASSERSTROM | 03/02/10 | 8881159 | 03/19/10 | 129.51 | .00 | | |
| 02310 | WASSERSTROM | 03/05/10 | 8922960 | 03/19/10 | 944.95 | .00 | | |
| 02310 | WASSERSTROM | 03/05/10 | 8922961 | 03/19/10 | 208.11 | .00 | | |
| | | | | | | FC Yes | 18318 | 1282.57 |
| 10001 | KLOSTERMAN BAKING COMPANY | 03/01/10 | 1006920603 | 03/19/10 | 7.00 | .00 | | |
| 10001 | KLOSTERMAN BAKING COMPANY | 03/01/10 | 1006920603 | 03/19/10 | 164.79 | .00 | | |
| 10001 | KLOSTERMAN BAKING COMPANY | 03/04/10 | 1006920630 | 03/19/10 | 33.54 | .00 | | |
| 10001 | KLOSTERMAN BAKING COMPANY | 03/06/10 | 1006920652 | 03/19/10 | 71.52 | .00 | | |
| 10001 | KLOSTERMAN BAKING COMPANY | 03/08/10 | 1006920671 | 03/19/10 | 188.34 | .00 | | |
| 10001 | KLOSTERMAN BAKING COMPANY | 03/13/10 | 1006920701 | 03/19/10 | 81.34 | .00 | | |
| 10001 | KLOSTERMAN BAKING COMPANY | 03/13/10 | 1006920721 | 03/19/10 | 57.26 | .00 | | |
| 10001 | KLOSTERMAN BAKING COMPANY | 03/15/10 | 1006920721 | 03/19/10 | 7.00 | .00 | | |
| 10001 | KLOSTERMAN BAKING COMPANY | 03/15/10 | 1006920741 | 03/19/10 | 188.88 | .00 | | |
| | | | | | | FC Yes | 18319 | 809.76 |
| 10321 | OHIO DEPT OF JOB AND FAMILY SERVICES | 03/15/10 | 0830923 | 03/19/10 | 4484.06 | .00 | | |
| | | | | | | FC Yes | 18320 | 4484.06 |
| 10980 | WILL W FISCHER & SON CO | 03/04/10 | 173403 | 03/19/10 | 67.95 | .00 | | |
| 10980 | WILL W FISCHER & SON CO | 03/06/10 | 170528 | 03/19/10 | 115.00 | .00 | | |
| 10980 | WILL W FISCHER & SON CO | 03/09/10 | 173464 | 03/19/10 | 66.20 | .00 | | |
| 10980 | WILL W FISCHER & SON CO | 03/13/10 | 173518 | 03/19/10 | 175.00 | .00 | | |
| | | | | | | FC Yes | 18321 | 424.15 |
| 11005 | CENTRAL OHIO TRANSIT AUTHORITY | 02/28/10 | 29154 | 03/19/10 | 715.00 | .00 | | |
| | | | | | | FC Yes | 18322 | 715.00 |
| 11039 | ALLEN, KUEHNLE, STOVAL & NEUMANN, LLP | 03/11/10 | 14191 | 03/19/10 | 3055.00 | .00 | | |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VO Chks:Yes
No Addresses
```

# FIRST COMMUNITY VILL
## Monthly Check Register
### Period Ended 3/31/10

******** Check Information ****************

| Vend No Vendor/Payee Name | Inv Date | Invoice No | Date | Gross Due | CO Disc | Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|
| 11039 ALLEN, KUEHNLE, STOVAL & NEUMANN, LLP | 03/07/10 | 14411 | 03/19/10 | 2893.04 | .00 | FC Yes | 18323 | 5948.04 |
| 12089 COLUMBUS FISH & SEAFOOD, LLC | 03/05/10 | 80835 | 03/19/10 | 202.10 | .00 | | | |
| 12089 COLUMBUS FISH & SEAFOOD, LLC | 03/12/10 | 80956 | 03/19/10 | 294.10 | .00 | FC Yes | 18324 | 496.20 |
| 13030 STATE OF FLORIDA | 03/19/10 | 96000040SD | 03/19/10 | 113.54 | .00 | FC Yes | 18325 | 113.54 |
| 13098 BLUE RIBBON MEATS | 03/04/10 | 1804325 | 03/19/10 | 1254.56 | .00 | | | |
| 13098 BLUE RIBBON MEATS | 03/11/10 | 1805890 | 03/19/10 | 1264.21 | .00 | FC Yes | 18326 | 2518.77 |
| 14028 STATE CENTRAL COLLECTION UNIT | 03/19/10 | 0003675732 | 03/19/10 | 80.00 | .00 | FC Yes | 18327 | 80.00 |
| 14132 LANCE INC | 03/10/10 | 183357 | 03/19/10 | 38.14 | .00 | FC Yes | 18328 | 38.14 |
| 14211 NATIONAL CHURCH RESIDENCES | 03/15/10 | 12 | 03/19/10 | 42437.37 | .00 | FC Yes | 18329 | 42437.37 |
| 14500 ABDALLAH INC | 03/09/10 | 2068316 | 03/19/10 | 196.49 | .00 | | | |
| 14500 ABDALLAH INC | 03/19/10 | 2068316 | 03/19/10 | 196.49- | .00 | FC No | 18330 | .00 |
| 15506 LOUISE D | 03/16/10 | REFUND | 03/19/10 | 2160.00 | .00 | FC Yes | 18331 | 2160.00 |
| 15508 TO THE ESTATE OF JOHN | 03/16/10 | REFUND | 03/19/10 | 2978.71 | .00 | FC Yes | 18332 | 2978.71 |
| 15509 SHIRLEY K | 03/16/10 | REFUND | 03/19/10 | 2250.00 | .00 | FC Yes | 18333 | 2250.00 |
| 15510 M&M SALES COMPANY | 03/10/10 | 2068317 | 03/19/10 | 296.00 | .00 | | | |
| 15510 M&M SALES COMPANY | 03/19/10 | 2068317 | 03/19/10 | 296.00- | .00 | FC No | 18334 | .00 |
| 15511 MARION LEEMAN | 03/18/10 | CONSULTING | 03/19/10 | 4800.00 | .00 | FC Yes | 18335 | 4800.00 |
| 15512 TRADITIONS AT STYGLER ROAD | 03/15/10 | 2 | 03/19/10 | 110571.12 | .00 | FC Yes | 18336 | 110571.12 |
| 00005 RACHEL KELLY | 03/15/10 | 03/14/10 | 03/26/10 | 50.00 | .00 | | | |
| 00005 RACHEL KELLY | 03/22/10 | 03/21/10 | 03/26/10 | 50.00 | .00 | FC Yes | 18337 | 100.00 |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

FIRST COMMUNITY VILL
Monthly Check Register
Period Ended    3 / 31 / 10

| Vend No | Vendor/Payee Name | Inv Date | Invoive No | Date | Gross Due | Disct Co | Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 00006 | MATTHEW SCAVO | 03/22/10 | 03/21/10 | 03/26/10 | 50.00 | .00 | | | |
| 00006 | MATTHEW SCAVO | 03/15/10 | 03/14/10 | 03/26/10 | 50.00 | .00 | FC Yes | 18338 | 100.00 |
| 00064 | SYSCO CENTRAL OHIO | 12/18/09 | 912181141 | 03/26/10 | 379.35 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 02/03/10 | 002030573 | 03/26/10 | 13.47 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 02/25/10 | 003060034 | 03/26/10 | 150.00 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/01/10 | 003010507 | 03/26/10 | 351.23 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/02/10 | 003029059 | 03/26/10 | 57.45 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/03/10 | 003030559 | 03/26/10 | 160.19 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/03/10 | 003030538 | 03/26/10 | 3884.38 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/03/10 | 003030537 | 03/26/10 | 1851.72 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/05/10 | 003051192 | 03/26/10 | 2134.95 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/05/10 | 003051193 | 03/26/10 | 4792.93 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/06/10 | 003060137 | 03/26/10 | 42.56 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/06/10 | 003060499 | 03/26/10 | 7.96 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/08/10 | 003080439 | 03/26/10 | 3121.31 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/10/10 | 003100435 | 03/26/10 | 1697.21 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/10/10 | 003100613 | 03/26/10 | 4730.40 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/10/10 | 003100614 | 03/26/10 | 137.98 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/12/10 | 003121265 | 03/26/10 | 3612.58 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/12/10 | 003121264 | 03/26/10 | 1607.45 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/15/10 | 003150498 | 03/26/10 | 1421.48 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/16/10 | 003160085 | 03/26/10 | 122.11 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/17/10 | 003170746 | 03/26/10 | 35.68 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/17/10 | 003170590 | 03/26/10 | 568.97 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/17/10 | 003170589 | 03/26/10 | 4463.52 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/17/10 | 003170591 | 03/26/10 | 128.38 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/17/10 | 003170588 | 03/26/10 | 1570.43 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/19/10 | 003191223 | 03/26/10 | 3299.25 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/19/10 | 003191224 | 03/26/10 | 229.29 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 03/26/10 | 003191225 | 03/26/10 | 429.15 | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 12/04/09 | 912041388 | 03/26/10 | 43.92- | .00 | | | |
| 00064 | SYSCO CENTRAL OHIO | 12/31/09 | 912310025 | 03/26/10 | 28.80- | .00 | FC Yes | 18339 | 44945.09 |
| 00079 | ALLIANCE REHAB SRA, LLC | 01/31/10 | 707929 | 03/26/10 | 4800.00 | .00 | FC Yes | 18340 | 4800.00 |
| 00103 | ACREE DAILY | 03/01/10 | 41544 | 03/26/10 | 2267.00 | .00 | FC Yes | 18341 | 2267.00 |
| 00124 | AFLAC | 04/01/10 | 331210 | 03/26/10 | 2956.73 | .00 | FC Yes | 18342 | 2956.73 |
| 00143 | AT & T | 03/01/10 | 614R021551 | 03/26/10 | 299.80 | .00 | | | |
| 00143 | AT & T | 03/07/10 | 614R060015 | 03/26/10 | 1415.23 | .00 | | | |
| 00143 | AT & T | 03/01/10 | 614R018440 | 03/26/10 | 1746.09 | .00 | | | |
| 00143 | AT & T | 03/13/10 | 6144862261 | 03/26/10 | 665.24 | .00 | | | |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

## FIRST COMMUNITY VILL

### Monthly Register
### Period Ended 3/31/10

| Vend No | Vendor/Payee Name | Inv Date | Invoive No | Gross Due | Disct Co | Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|
| 00143 | AT & T | 03/10/10 | 614487204 | 47.92 | .00 | | | |
| 00143 | AT & T | 03/13/10 | 6144863251 | 79.16 | .00 | | | |
| 00143 | AT & T | 03/13/10 | 6144864225 | 38.72 | .00 | FC Yes | 18343 | 4292.16 |
| 00220 | B & C COMMUNICATIONS, INC | 03/10/10 | 521072 | 762.20 | .00 | FC Yes | 18344 | 762.20 |
| 00295 | CAPITOL CITY GLASS & SCREEN CO., INC. | 03/17/10 | 137862 | 112.50 | .00 | FC Yes | 18345 | 112.50 |
| 00307 | CRITICAL CARE TRANSPORT INC. | 03/12/10 | 100311104 | 105.25 | .00 | | | |
| 00307 | CRITICAL CARE TRANSPORT INC. | 03/12/10 | 100311075 | 105.25 | .00 | FC Yes | 18346 | 210.50 |
| 00314 | CALDERON TEXTILES, INC | 03/09/10 | 374442 | 342.03 | .00 | FC Yes | 18347 | 342.03 |
| 00341 | COLUMBIA GAS | 03/10/10 | 1298540100 | 7301.88 | .00 | FC Yes | 18348 | 7301.88 |
| 00343 | CINTAS CORPORATION #304 | 03/19/10 | 304776791 | 202.97 | .00 | | | |
| 00343 | CINTAS CORPORATION #304 | 03/22/10 | 304777244 | 134.50 | .00 | | | |
| 00343 | CINTAS CORPORATION #304 | 03/22/10 | 304777269 | 75.00 | .00 | FC Yes | 18349 | 412.47 |
| 00367 | COLUMBUS DISPATCH | 02/28/10 | 35775456 | 350.46 | .00 | FC Yes | 18350 | 350.46 |
| 00394 | COLUMBUS PEST CONTROL INC | 03/16/10 | 096383 | 4451.48 | .00 | | | |
| 00394 | COLUMBUS PEST CONTROL INC | 03/11/10 | 096372 | 96.00 | .00 | | | |
| 00394 | COLUMBUS PEST CONTROL INC | 03/01/10 | 096323 | 936.00 | .00 | | | |
| 00394 | COLUMBUS PEST CONTROL INC | 03/07/10 | 096322 | 859.00 | .00 | FC Yes | 18351 | 6322.48 |
| 00430 | DIRECT SUPPLY EQUIPMENT | 03/11/10 | 17738318 | 10.48 | .00 | | | |
| 00430 | DIRECT SUPPLY EQUIPMENT | 03/12/10 | 17741434 | 40.32 | .00 | FC Yes | 18352 | 50.80 |
| 00521 | ELEMENTAL RESOURCES | 03/15/10 | 5439 | 723.50 | .00 | | | |
| 00521 | ELEMENTAL RESOURCES | 03/10/10 | 5448 | 138.00 | .00 | FC Yes | 18353 | 861.50 |
| 00555 | DAYTON APPLIANCE PARTS CO | 03/05/10 | 2534112 | 58.75 | .00 | FC Yes | 18354 | 58.75 |
| 00576 | EXPERT TREE SERVICE | 03/08/10 | 2318 | 495.00 | .00 | FC Yes | 18355 | 495.00 |
| 00591 | EXELON ENERGY COMPANY | 03/10/10 | 2459711 | 24050.65 | .00 | | | |

```
Selections:
AP Chks:Yes
DK Chks:Yes
VD Chks:Yes
No Addresses
```

```
F I R S T   C O M M U N I T Y   V I L L
M o n t h l y   c h e c k   R e g i s t e r
P e r i o d   E n d e d   3 / 3 1 / 1 0
```

```
************ Check Information ****************
                              Date   Gross Due   Disct  Q  Ck?    Ck No    Amount
*************************************************************************************************
                                                              FC  Yes    18356   24050.65
```

| Vend No | Vendor/Payee Name | Inv Date | Invoice No | Date | Gross Due | Disct | Q | Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 00614 | FEDEX CORP | 03/17/10 | 702461390 | 03/26/10 | 8.80 | .00 | | FC Yes | 18357 | 8.80 |
| 00732 | GLYNNDEVINS MARKETING SERVICES | 02/28/10 | 4172 | 03/26/10 | 114.20 | .00 | | FC Yes | 18358 | 114.20 |
| 00756 | W. W. GRAINGER INC. | 03/10/10 | 9201793552 | 03/26/10 | 57.24 | .00 | | | 18359 | 138.08 |
| 00756 | W. W. GRAINGER INC. | 03/10/10 | 9201793560 | 03/26/10 | 80.84 | .00 | | FC Yes | | |
| 00781 | GUARDIAN | 03/19/10 | 362409 | 03/26/10 | 3938.67 | .00 | | FC Yes | 18360 | 3938.67 |
| 00839 | HOME DEPOT CREDIT SERVICES | 03/12/10 | 6035322016 | 03/26/10 | 130.97 | .00 | | FC Yes | 18361 | 130.97 |
| 00916 | DUBLIN RD. MINI STORAGE | 03/19/10 | 2008 | 03/26/10 | 172.00 | .00 | | FC Yes | 18362 | 172.00 |
| 01015 | JEFFERSON PILOT FINANCIAL INS. | 03/11/10 | FCVBL84994 | 03/26/10 | 390.27 | .00 | | FC Yes | 18363 | 390.27 |
| 01209 | LEGACY COMMERCIAL FLOORING | 03/31/10 | M072328 | 03/26/10 | 520.00 | .00 | | | 18364 | 2235.60 |
| 01209 | LEGACY COMMERCIAL FLOORING | 03/31/10 | M072331 | 03/26/10 | 520.00 | .00 | | | | |
| 01209 | LEGACY COMMERCIAL FLOORING | 03/16/10 | M072330 | 03/26/10 | 555.10 | .00 | | | | |
| 01209 | LEGACY COMMERCIAL FLOORING | 03/16/10 | M072329 | 03/26/10 | 640.50 | .00 | | FC Yes | | |
| 01234 | LINCOLN CONSTRUCTION | 03/17/10 | 10-15 | 03/26/10 | 2869.71 | .00 | | | 18365 | 3746.15 |
| 01234 | LINCOLN CONSTRUCTION | 03/17/10 | 10-14 | 03/26/10 | 876.44 | .00 | | FC Yes | | |
| 01260 | LOWES BUSINESS ACCOUNT | 02/11/10 | 8213036108 | 03/26/10 | 255.85 | .00 | | FC Yes | 18366 | 255.85 |
| 01298 | MILLER TEXTILE SERVICES | 03/15/10 | 135272 | 03/26/10 | 307.90 | .00 | | | 18367 | 772.87 |
| 01298 | MILLER TEXTILE SERVICES | 03/18/10 | 137070 | 03/26/10 | 187.37 | .00 | | | | |
| 01298 | MILLER TEXTILE SERVICES | 03/22/10 | 138228 | 03/26/10 | 277.60 | .00 | | FC Yes | | |
| 01300 | MAILENDER-BARNETT, INC. | 03/15/10 | 682289 | 03/26/10 | 916.90 | 9.17 | | | 18368 | 1119.84 |
| 01300 | MAILENDER-BARNETT, INC. | 03/15/10 | 682288 | 03/26/10 | 214.25 | 2.14 | | FC Yes | | |
| 01321 | MEDIBAG PHARMACY PROMOTIONS | 01/27/10 | 1016301 | 03/26/10 | 624.00 | .00 | | | 18369 | 988.00 |
| 01321 | MEDIBAG PHARMACY PROMOTIONS | 01/29/10 | 1013606 | 03/26/10 | 364.00 | .00 | | FC Yes | | |

```
Selections:
 AP Chks:Yes
 DR Chks:Yes
 VD Chks:Yes
 No Addresses
```

```
F I R S T   C O M M U N I T Y   V I L L
M o n t h l y   C h e c k   R e g i s t e r
P e r i o d   E n d e d   3 / 3 1 / 1 0
```

```
*************** Check Information ***************
                       Date    Gross Due    Disct       Ck No    Amount
                                             Co   Ck?
*************************************************************************
```

| Vend No | Vendor/Payee Name | Inv Date | Involve No | Date | Gross Due | Disct Co Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|
| 01330 | MERRY MILK MAID | 03/16/10 | 800717 | 03/26/10 | 25.06 | .00 | | |
| 01330 | MERRY MILK MAID | 03/16/10 | 800791 | 03/26/10 | 4.50 | .00 | | |
| 01330 | MERRY MILK MAID | 03/16/10 | 800774 | 03/26/10 | 232.92 | .00 | | |
| 01330 | MERRY MILK MAID | 03/16/10 | 800716 | 03/26/10 | 9.28 | .00 | | |
| 01330 | MERRY MILK MAID | 03/23/10 | 801434 | 03/26/10 | 18.28 | .00 | | |
| 01330 | MERRY MILK MAID | 03/23/10 | 801369 | 03/26/10 | 33.22 | .00 | | |
| 01330 | MERRY MILK MAID | 03/23/10 | 801368 | 03/26/10 | 51.80 | .00 | | |
| 01330 | MERRY MILK MAID | 03/23/10 | 801434 | 03/26/10 | 122.20 | .00 FC Yes | 18370 | 497.26 |
| 01449 | NEXTEL COMMUNICATIONS | 03/12/10 | 834677128 | 03/26/10 | 928.56 | .00 FC Yes | 18371 | 928.56 |
| 01475 | NCCAP | 03/10/10 | CERTIFICAT | 03/26/10 | 50.00 | .00 | | |
| 01475 | NCCAP | 03/15/10 | SYMPOSIUM | 03/26/10 | 125.00 | .00 FC Yes | 18372 | 175.00 |
| 01505 | JANET O'BRIEN | 03/15/10 | 03/17HCC | 03/26/10 | 50.00 | .00 | | |
| 01505 | JANET O'BRIEN | 03/18/10 | 03/17 | 03/26/10 | 50.00 | .00 FC Yes | 18373 | 100.00 |
| 01523 | OFSI | 02/24/10 | 1217424 | 03/26/10 | 996.00 | .00 | | |
| 01523 | OFSI | 03/02/10 | 1233942 | 03/26/10 | 1879.86 | .00 | | |
| 01523 | OFSI | 03/01/10 | 1220417 | 03/26/10 | 1277.50 | .00 FC Yes | 18374 | 4153.36 |
| 01634 | PETTY CASH FUND | 03/25/10 | MISC | 03/26/10 | 757.01 | .00 FC Yes | 18375 | 757.01 |
| 01677 | CAROLYN POWER | 03/08/10 | 03/04 | 03/26/10 | 43.25 | .00 | | |
| 01677 | CAROLYN POWER | 03/23/10 | 03/18 | 03/26/10 | 47.10 | .00 FC Yes | 18376 | 90.35 |
| 01696 | THE PUBLISHING GROUP | 03/11/10 | 16534 | 03/26/10 | 935.00 | .00 FC Yes | 18377 | 935.00 |
| 01801 | RH POSITIVE, INC. | 03/01/10 | 87002 | 03/26/10 | 415.00 | .00 FC Yes | 18378 | 415.00 |
| 01814 | MCKESSON MEDICAL-SURGICAL | 03/10/10 | D3026518 | 03/26/10 | 266.33 | 2.66 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 02/23/10 | 92556683 | 03/26/10 | 83.54 | .00 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 03/08/10 | 92689007 | 03/26/10 | 2497.70 | .00 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 03/05/10 | 92673063 | 03/26/10 | 1630.06 | .00 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 03/04/10 | d3019013 | 03/26/10 | 292.42 | .00 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 03/12/10 | 92744183 | 03/26/10 | 558.08 | .00 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 03/15/10 | 92756735 | 03/26/10 | 1203.38 | .00 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 03/16/10 | 92771599 | 03/26/10 | 1769.48 | .00 | | |
| 01814 | MCKESSON MEDICAL-SURGICAL | 03/16/10 | 92771599 | 03/26/10 | 13.36 | .00 FC Yes | 18379 | 8311.69 |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

F I R S T   C O M M U N I T Y   V I L L
Monthly Check Register
Period Ended 3/31/10

**\*\*\*\*\*\*\*\*\*\*\*\* Check Information \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

| Vend No | Vendor/Payee Name | Inv Date | Invoice No | Date | Gross Due | Disc Co Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|
| 01862 | ROSE PRODUCTS & SERVICES | 03/09/10 | 7304218 | 03/09/10 | 203.55 | .00 FC Yes | 18380 | 203.55 |
| 01899 | SAMMONS PRESTON | 03/04/10 | 5583928600 | 03/04/10 | 70.94 | .00 FC Yes | 18381 | 70.94 |
| 01916 | SETON IDENTIFICATION PRODUCTS | 03/15/10 | 9311475798 | 03/15/10 | 37.75 | .00 FC Yes | 18382 | 37.75 |
| 01955 | SENIOR REPETORY THEATER OF OHIO | 02/25/10 | 04/16HCC | 02/25/10 | 65.00 | .00 FC Yes | 18383 | 65.00 |
| 02007 | SUPER LAUNDRY | 03/12/10 | MW078852 | 03/12/10 | 14.95 | .00 FC Yes | 18384 | 14.95 |
| 02011 | THOMAS FENNER WOODS AGENCY | 03/01/10 | 107498 | 03/01/10 | 91320.00 | .00 FC Yes | 18385 | 91320.00 |
| 02076 | LOUIS TRAUTH ICE CREAM | 03/11/10 | 102408 | 03/11/10 | 106.46 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 03/13/10 | 105960 | 03/13/10 | 309.34 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 03/16/10 | 107901 | 03/16/10 | 177.19 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 03/16/10 | 107904 | 03/16/10 | 111.98 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 03/18/10 | 111925 | 03/18/10 | 189.99 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 03/18/10 | 112073 | 03/18/10 | 57.74 | .00 | | |
| 02076 | LOUIS TRAUTH ICE CREAM | 03/20/10 | 115817 | 03/20/10 | 92.07 | .00 FC Yes | 18386 | 1044.77 |
| 02133 | U. S. EVALUATIONS, INC. | 03/22/10 | SMITH E | 03/22/10 | 425.00 | .00 FC Yes | 18387 | 425.00 |
| 02231 | VIOX SERVICES, INC. | 03/16/10 | 403265 | 03/16/10 | 13659.00 | .00 FC Yes | 18388 | 13659.00 |
| 02308 | BRYAN WARD | 02/25/10 | 04/09HCC | 02/25/10 | 75.00 | .00 FC Yes | 18389 | 75.00 |
| 02310 | WASSERSTROM | 03/08/10 | 8873054 | 03/08/10 | 26.00 | .00 | | |
| 02310 | WASSERSTROM | 03/15/10 | 8961091 | 03/15/10 | 234.00 | .00 FC Yes | 18390 | 260.00 |
| 02346 | WESTWATER SUPPLY CO | 03/08/10 | 2051316 | 03/08/10 | 17.88 | .00 | | |
| 02346 | WESTWATER SUPPLY CO | 03/08/10 | 2051366 | 03/08/10 | 5.68 | .00 | | |
| 02346 | WESTWATER SUPPLY CO | 03/08/10 | 2051144 | 03/08/10 | 16.08 | .00 | | |
| 02346 | WESTWATER SUPPLY CO | 03/08/10 | 2051210 | 03/08/10 | 48.36 | .00 | | |
| 02346 | WESTWATER SUPPLY CO | 03/08/10 | 2051371 | 03/08/10 | 11.01- | .00 FC Yes | 18391 | 76.99 |
| 02618 | CARL ZIPF LOCKSHOP | 03/05/10 | 229323 | 03/05/10 | 60.00 | .00 | | |
| 02618 | CARL ZIPF LOCKSHOP | 03/05/10 | 229320 | 03/05/10 | 33.00 | .00 FC Yes | | |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VR Chks:Yes
No Addresses
```

FIRST COMMUNITY VILL
Monthly Check Register
Period Ended 3/31/10

| Vend No Vendor/Payee Name | Inv Date | Invoice No | Date | Gross Due | Disct Co Ck? | Ck No | Amount |
|---|---|---|---|---|---|---|---|
| | | | ********** Check Information *************** | | | | |
| | | | | | FC Yes | 18392 | 93.00 |
| 02925 RICHARD WIENER | 02/25/10 | 04/02HCC | 03/26/10 | 65.00 | .00 FC Yes | 18393 | 65.00 |
| 03327 OSU PHYSICIANS INC | 12/15/09 | 900228054 | 03/26/10 | 8.69 | .00 FC Yes | 18394 | 8.69 |
| 08280 DEWEES PRESCRIPTIONS | 01/15/10 | | 03/26/10 | 13.00 | .00 FC Yes | 18395 | 13.00 |
| 08412 RIVERSIDE METHODIST HOSPITAL | 11/05/09 | | 03/26/10 | 2117.85 | .00 FC Yes | 18396 | 2117.85 |
| 08450 HEALTHCARE COSMETOLOGY | 02/02/10 | FC258067 | 03/26/10 | 19.00 | .00 | | |
| 08450 HEALTHCARE COSMETOLOGY | 02/09/10 | FC259621 | 03/26/10 | 19.00 | .00 | | |
| 08450 HEALTHCARE COSMETOLOGY | 02/16/10 | FC261153 | 03/26/10 | 19.00 | .00 | | |
| 08450 HEALTHCARE COSMETOLOGY | 02/23/10 | FC262169 | 03/26/10 | 76.00 | .00 FC Yes | 18397 | 133.00 |
| 08550 LIFE CARE MEDICAL SERVICES INC | 03/11/10 | 52388187 | 03/26/10 | 100.00 | .00 | | |
| 08550 LIFE CARE MEDICAL SERVICES INC | 03/11/10 | 52392860 | 03/26/10 | 44.70 | .00 | | |
| 08550 LIFE CARE MEDICAL SERVICES INC | 03/11/10 | 52398967 | 03/26/10 | 50.57 | .00 | | |
| 08550 LIFE CARE MEDICAL SERVICES INC | 03/11/10 | 52398985 | 03/26/10 | 74.27 | .00 | | |
| 08550 LIFE CARE MEDICAL SERVICES INC | 03/13/10 | 523940113 | 03/26/10 | 52.95 | .00 FC Yes | 18398 | 322.49 |
| 08663 NORTHWEST EYE SURGEONS | 02/11/10 | A10040784 | 03/26/10 | 105.25 | .00 FC Yes | 18399 | 105.25 |
| 08670 DR. SAMUEL NATOLI, DDS | 04/01/10 | | 03/26/10 | 180.00 | .00 | | |
| 08670 DR. SAMUEL NATOLI, DDS | 03/23/10 | MONTHLY | 03/26/10 | 750.00 | .00 FC Yes | 18400 | 930.00 |
| 10001 KLOSTERMAN BAKING COMPANY | 03/18/10 | 1006920771 | 03/26/10 | 89.19 | .00 | | |
| 10001 KLOSTERMAN BAKING COMPANY | 03/26/10 | 1006920791 | 03/26/10 | 81.08 | .00 | | |
| 10001 KLOSTERMAN BAKING COMPANY | 03/22/10 | 1006920811 | 03/26/10 | 17.58 | .00 | | |
| 10001 KLOSTERMAN BAKING COMPANY | 03/22/10 | 1006920811 | 03/26/10 | 197.85 | .00 FC Yes | 18401 | 375.62 |
| 10037 MEDICARE PREMIUM COLLECTION CNTR | 02/26/10 | 286420300M | 03/26/10 | 464.10 | .00 FC Yes | 18402 | 464.10 |
| 10120 GUARDSMARK | 03/06/10 | 4010196 | 03/26/10 | 2795.44 | .00 FC Yes | 18403 | 2795.44 |
| 10127 HALLEN ROSS & ASSOCIATES | 03/22/10 | 0319105 | 03/26/10 | 275.00 | .00 FC Yes | 18404 | 275.00 |
| 10159 JESSICA MCGEEHAN | 03/22/10 | TUITION | 03/26/10 | 249.75 | .00 | | |

```
Selections:
AP Chks:Yes
DR Chks:Yes                    F I R S T   C O M M U N I T Y   V I L L                              Page  25
VB Chks:Yes                    M o n t h l y   C h e c k   R e g i s t e r
No Addresses                   P e r i o d   E n d e d   3 / 3 1 / 1 0
```

| Vend No Vendor/Payee Name | Inv Date | Invoive No | ************ Check Information *************<br>Date    Gross Due    Disct<br>CO  Ck? | Ck No | Amount |
|---|---|---|---|---|---|
| | | | | 18405 | 249.75 |
| 10205 AMANDA HILLS SPRING WATER | 03/10/10 | 132403 | 03/26/10  748.60  .00 FC Yes | 18406 | 748.60 |
| 10214 UPPER ARLINGTON CHAMBER OF COMMERCE | 03/10/10 | 3408 | 03/26/10  15.00  .00 FC Yes | 18407 | 15.00 |
| 10328 LEADERSTAT | 03/11/10 | 16852 | 03/26/10  3447.50  .00 FC Yes | 18408 | 3447.50 |
| 10356 COLUMBUS TEMPERATURE CONTROL<br>10356 COLUMBUS TEMPERATURE CONTROL | 03/09/10<br>03/08/10 | 285348<br>285305 | 03/26/10  367.19<br>03/26/10  519.48  .00 FC Yes | 18409 | 886.67 |
| 10382 AT&T ADVERTISING & PUBLISHING | 03/07/10 | 4000042118 | 03/26/10  2143.37  .00 FC Yes | 18410 | 2143.37 |
| 10445 OCE IMAGISTICS INC | 02/23/10 | 722580097 | 03/26/10  109.90  .00 FC Yes | 18411 | 109.90 |
| 10483 AETNA | 03/08/10 | 8856701200 | 03/26/10  8645.87  .00 FC Yes | 18412 | 8645.87 |
| 10498 MITSUNGE DANIELS | 03/24/10 | TUITION | 03/26/10  529.84  .00 FC Yes | 18413 | 529.84 |
| 10859 MED CORP EMS | 03/25/10 | SEE SHEET | 03/26/10  7930.00  .00 FC Yes | 18414 | 7930.00 |
| 10913 ANWYLL & COMPANY | 02/01/10 | FCV210 | 03/26/10  150.00  .00 FC Yes | 18415 | 150.00 |
| 10929 BETTY CAMPBELL | 03/22/10 | PET DEP | 03/26/10  300.00  .00 FC Yes | 18416 | 300.00 |
| 10980 WILL W FISCHER & SON CO<br>10980 WILL W FISCHER & SON CO<br>10980 WILL W FISCHER & SON CO<br>10980 WILL W FISCHER & SON CO | 03/16/10<br>03/18/10<br>03/20/10<br>03/23/10 | 173556<br>173585<br>173607<br>173659 | 03/26/10  67.50<br>03/26/10  72.00<br>03/26/10  1736.07<br>03/26/10  84.75  .00<br>.00<br>.00<br>.00 FC Yes | 18417 | 1960.32 |
| 11003 RC FINE FOODS<br>11003 RC FINE FOODS | 03/08/10<br>03/09/10 | 275133<br>275310 | 03/26/10  193.44<br>03/26/10  72.84  .00<br>.00 FC Yes | 18418 | 266.28 |
| 11016 BRADSHAW INSIGHTS GROUP LLC | 02/28/10 | FEBRUARY | 03/26/10  1800.00  .00 FC Yes | 18419 | 1800.00 |
| 11039 ALLEN, KUEHNLE, STOVAL & NEUMANN, LLP | 03/25/10 | RETAINER | 03/26/10  50000.00  .00 | | |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
NO Addresses
```

FIRST COMMUNITY VILL
Monthly Check Register
Period Ended 3/31/10

| Vend No | Vendor/Payee Name | Inv Date | Invoie No | ************ Check Information ************* |  |  |  |  |
|---------|-------------------|----------|-----------|------|------|------|------|------|
|  |  |  |  | Date | Gross Due | Disct Cd Ck? | Ck No 18420 | Amount 50000.00 |
| 12056 | COLUMBUS FASTENERS CORP. | 03/08/10 | 01015896 | 03/26/10 | 24.23 | .00 FC Yes | 18421 | 24.23 |
| 12089 | COLUMBUS FISH & SEAFOOD, LLC | 03/19/10 | 81103 | 03/26/10 | 188.50 | .00 FC Yes | 18422 | 188.50 |
| 12252 | MITEL LEASING | 03/15/10 | 680046 | 03/26/10 | 3982.71 | .00 FC Yes | 18423 | 3982.71 |
| 12856 | AT&T MOBILITY | 03/04/10 | 829937882 | 03/26/10 | 116.36 | .00 FC Yes | 18424 | 116.36 |
| 13052 | SARA WISEMAN | 03/24/10 | TUITION | 03/26/10 | 101.25 | .00 FC Yes | 18425 | 101.25 |
| 13098 | BLUE RIBBON MEATS | 03/18/10 | 1807559 | 03/26/10 | 753.95 | .00 FC Yes | 18426 | 753.95 |
| 13099 | OHIO STATE UNIVERSITY HOSPITAL | 03/04/10 | 335345427 | 03/26/10 | 45.18 | .00 FC Yes | 18427 | 45.18 |
| 14003 | CINDY CHABOT | 02/25/10 | 04/30HCC | 03/26/10 | 100.00 | .00 FC Yes | 18428 | 100.00 |
| 14011 | STATE INDUSTRIAL PRODUCTS | 03/10/10 | 94544752 | 03/26/10 | 430.00 | .00 FC Yes | 18429 | 430.00 |
| 14019 14019 | MATRIX CLAIMS MANAGEMENT MATRIX CLAIMS MANAGEMENT | 03/16/10 03/16/10 | 030114876 030114858 | 03/26/10 03/26/10 | 150.00 150.00 | .00 .00 FC Yes | 18430 | 300.00 |
| 14122 14122 14122 14122 14122 14122 14122 14122 14122 | SANFILLIPO PRODUCE CON INC SANFILLIPO PRODUCE CON INC SANFILLIPO PRODUCE CON INC SANFILLIPO PRODUCE CON INC SANFILLIPO PRODUCE CON INC SANFILLIPO PRODUCE CON INC SANFILLIPO PRODUCE CON INC SANFILLIPO PRODUCE CON INC SANFILLIPO PRODUCE CON INC | 03/02/10 03/04/10 03/06/10 03/09/10 03/11/10 03/16/10 03/18/10 03/20/10 | 157299 157473 157679 157908 158138 158540 158758 158968 | 03/26/10 03/26/10 03/26/10 03/26/10 03/26/10 03/26/10 03/26/10 03/26/10 | 326.30 204.50 219.07 192.60 192.02 249.49 301.25 152.91 131.65 | .00 .00 .00 .00 .00 .00 .00 .00 FC Yes | 18431 | 2117.79 |
| 14132 | LANCE INC | 03/03/10 | 183296 | 03/26/10 | 58.55 | .00 FC Yes | 18432 | 58.55 |
| 14211 | NATIONAL CHURCH RESIDENCES | 03/25/10 | 13 | 03/26/10 | 44591.50 | .00 FC Yes | 18433 | 44591.50 |

```
Selections:
AP Chks:Yes
DR Chks:Yes
VD Chks:Yes
No Addresses
```

```
F I R S T   C O M M U N I T Y   V I L L

Month  y    Check   Register

Period     Ended     3 / 3 1 / 1 0
```

Page 27

```
Vend                                                  ************** Check Information ****************
No  Vendor/Payee Name        Inv Date  Invoice No      Date     Gross Due   Disct Ck?       Ck No     Amount
*******************************************************************************************************************
14240 TIME WARNER CABLE      03/10/10  435759701      03/26/10   3525.62      .00                      3620.97
14240 TIME WARNER CABLE      03/15/10  435784701      03/26/10     95.35      .00   FC Yes   18434

14344 CAROL LONG             02/25/10  04/23HCC       03/26/10     50.00      .00   FC Yes   18435       50.00

14371 BARBARA BERRY          03/10/10  EXPENSE        03/26/10     67.46      .00   FC Yes   18436       67.46

14444 STERICYCLE INC         03/28/10  4001546487     03/26/10    260.00      .00   FC Yes   18437      260.00

14452 OHIO MULCH             03/09/10  I256899        03/26/10      6.00      .00                        12.00
14452 OHIO MULCH             03/16/10  I257846        03/           6.00      .00   FC Yes   18438

15506 LOUISE D               03/22/10  PET DEP        03/26/10    300.00      .00   FC Yes   18439      300.00

                                                        Total  137084.79   137.70                     1136947.09
```

Date Run 04/15/10  Time 14:15:18

Select Date  4/02/10
Sorted By Vendor Number
Auto Select

F I R S T   C O M M U N I T Y   V I L L

P a y a b l e s   C h e c k   J o u r n a l

P e r i o d   E n d e d   0 4 / 0 2 / 1 0

| Vend | | **** Original Invoice **** | | ****************** Check Information ****************** | | | | | |
|------|------|------|------|------|------|------|------|------|------|
| No  Vendor/Payee Name | | Vouch Inv No | Bal Due | Date | Pay Amt | Disct | Co P | Ck No | Amount | Old New |
| 00005 RACHEL KELLY | | 216146 03/28/10 | .00 | 04/02/10 | 50.00 | .00 | FC Y | 18440 | 50.00 | New |
| 00064 SYSCO CENTRAL OHIO | | 216168 3010507 | .00 | 04/02/10 | 1024.62 | .00 | FC Y | 18441 | 1024.62 | New |
| 00079 ALLIANCE REHAB SRA, LLC | | 216130 7080295R | .00 | 04/02/10 | 4800.00 | .00 | FC Y | 18442 | 4800.00 | New |
| 00143 AT & T | | 216128 6144813220 6880 | .00 | 04/02/10 | 36.34 | .00 | FC Y | 18443 | 36.34 | New |
| 00171 BATTERIES PLUS | | 216132 160286942 | .00 | 04/02/10 | 88.68 | .00 | FC Y | 18444 | 88.68 | New |
| 00323 CLARY COMMUNICATIONS | | 216134 5391 | .00 | 04/02/10 | 6000.00 | .00 | FC Y | 18445 | 6000.00 | New |
| 00325 OHIO CHILD SUPPORT PAYMENT CENTRAL | | 216177 7042926167 | .00 | 04/02/10 | 133.38 | .00 | | | | New |
| 00325 OHIO CHILD SUPPORT PAYMENT CENTRAL | | 216178 7011622870 | .00 | 04/02/10 | 62.86 | .00 | | | | New |
| 00325 OHIO CHILD SUPPORT PAYMENT CENTRAL | | 216179 7064012052 | .00 | 04/02/10 | 208.60 | .00 | | | | New |
| 00325 OHIO CHILD SUPPORT PAYMENT CENTRAL | | 216180 7026432166 | .00 | 04/02/10 | 197.07 | .00 | | | | New |
| 00325 OHIO CHILD SUPPORT PAYMENT CENTRAL | | 216181 7076992713 | .00 | 04/02/10 | 275.04 | .00 | | | | New |
| 00387 CARSTENS | | 216133 500622 | .00 | 04/02/10 | 1265.47 | .00 | FC Y | 18446 | 876.95 | New |
| | | | | | | | FC Y | 18447 | 1265.47 | |
| 00394 COLUMBUS PEST CONTROL INC | | 216135 096349 | .00 | 04/02/10 | 716.00 | .00 | | | | New |
| 00394 COLUMBUS PEST CONTROL INC | | 216136 096405 | .00 | 04/02/10 | 602.00 | .00 | | | | New |
| 00394 COLUMBUS PEST CONTROL INC | | 216137 096344 | .00 | 04/02/10 | 261.54 | .00 | FC Y | 18448 | 1579.54 | New |
| 00569 ASSURANT EMPLOYEE BENEFITS | | 216131 49532 | .00 | 04/02/10 | 1287.40 | .00 | FC Y | 18449 | 1287.40 | New |
| 00652 FRANKLIN COUNTY MUNIC. CIVIL DV. | | 216172 CVF45175 | .00 | 04/02/10 | 175.17 | .00 | | | | New |
| 00652 FRANKLIN COUNTY MUNIC. CIVIL DV. | | 216173 CVF039743 | .00 | 04/02/10 | 305.44 | .00 | | | | New |
| 00652 FRANKLIN COUNTY MUNIC. CIVIL DV. | | 216174 CVF039966 | .00 | 04/02/10 | 340.69 | .00 | FC Y | 18450 | 821.30 | New |
| 00690 GENERAL BRD OF PENSIONS & HEALTH BENEFIT | | 216144 WITHERSPOON | .00 | 04/02/10 | 385.79 | .00 | FC Y | 18451 | 385.79 | New |
| 00930 IRS/ACS | | 216175 | .00 | 04/02/10 | 75.00 | .00 | | | | New |
| 00930 IRS/ACS | | 216176 | .00 | 04/02/10 | 50.00 | .00 | FC Y | 18452 | 125.00 | New |
| 01227 LIVING DESIGN | | 216153 236633 | .00 | 04/02/10 | 112.00 | .00 | FC Y | 18453 | 112.00 | New |
| 01506 NAPA AUTO PARTS-COLUMBUS | | 216159 433945 | .00 | 04/02/10 | 9.98 | .00 | FC Y | 18454 | 9.98 | New |
| 01607 FRANK M. PEES, TRUSTEE | | 216182 0651313 | .00 | 04/02/10 | 352.50 | .00 | FC Y | 18455 | 352.50 | New |
| 01814 MCKESSON MEDICAL-SURGICAL | | 216154 92876485 | .00 | 04/02/10 | 5076.48 | 51.27 | | | | New |
| 01814 MCKESSON MEDICAL-SURGICAL | | 216155 92830133 | .00 | 04/02/10 | 2572.64 | 25.98 | | | | New |
| 01814 MCKESSON MEDICAL-SURGICAL | | 216156 92830555 | .00 | 04/02/10 | 10.23 | .00 | | | | New |
| 01814 MCKESSON MEDICAL-SURGICAL | | 216157 92815581 | .00 | 04/02/10 | 2748.32 | 27.76 | | | | New |

Page 1

01814 MCKESSON MEDICAL-SURGICAL

01832 ROBERTA E. RIDDLE

Select Date 4/02/10
Sorted By Vendor Number
Auto Select

FIRST COMMUNITY

Payables Check Journal

Period Ended 04/02/10

wbsp175.0

| Vend No Vendor/Payee Name | Vouch Inv No | Original Invoice **** Bal Due | Date | ****** Check Information ****** Pay Amt | Disct | Co P | Ck No | ****** Amount | Old/New |
|---|---|---|---|---|---|---|---|---|---|
| | 216158 D3031122 | .00 | 04/02/10 | 267.90 | .00 | FC Y | 18456 | 10675.57 | New |
| | 216163 BEDPAN | .00 | 04/02/10 | 7.63 | .00 | | 18456 | 7.63 | New |
| | | | | | | | Page 2 | | New |
| 01931 SILCO FIRE PROTECTION COMPANY | 216164 623377 | .00 | 04/02/10 | 130.00 | .00 | FC Y | 18457 | | New |
| 01931 SILCO FIRE PROTECTION COMPANY | 216165 623379 | .00 | 04/02/10 | 329.71 | .00 | | | | New |
| 01931 SILCO FIRE PROTECTION COMPANY | 216166 623378 | .00 | 04/02/10 | 460.00 | .00 | | | 919.71 | New |
| 02376 JUDY WRIGHT | 216169 CAKE | .00 | 04/02/10 | 16.49 | .00 | FC Y | 18458 | 16.49 | New |
| 02618 CARL ZIPF LOCKSHOP | 216170 229501 | .00 | 04/02/10 | 10.00 | .00 | FC Y | 18459 | 10.00 | New |
| 08362 DONALD L. FREIDENBERG, DO | 216142 310 | .00 | 04/02/10 | 493.74 | .00 | FC Y | 18460 | | New |
| 08362 DONALD L. FREIDENBERG, DO | 216143 FN1022 | .00 | 04/02/10 | 400.00 | .00 | | | 893.74 | New |
| 10097 HOWARD, WERSHBALE & CO | 216145 00501390 | .00 | 04/02/10 | 150.00 | .00 | FC Y | 18461 | 150.00 | New |
| 10120 GUARDSMARK | 216160 4011196 | .00 | 04/02/10 | 2795.44 | .00 | FC Y | 18462 | 2795.44 | New |
| 10328 LEADERSTAT | 216147 16898 | .00 | 04/02/10 | 3395.00 | .00 | FC Y | 18463 | | New |
| 10328 LEADERSTAT | 216148 16946 | .00 | 04/02/10 | 3342.50 | .00 | | | 6737.50 | New |
| 10493 LINDA RAY | 216162 LUNCHEON | .00 | 04/02/10 | 20.00 | .00 | FC Y | 18464 | 20.00 | New |
| 10593 LIFE AMBULANCE SERVICE INC | 216149 523997102 | .00 | 04/02/10 | 51.92 | .00 | FC Y | 18465 | | New |
| 10593 LIFE AMBULANCE SERVICE INC | 216150 52399262 | .00 | 04/02/10 | 51.92 | .00 | | | | New |
| 10593 LIFE AMBULANCE SERVICE INC | 216151 52397599 | .00 | 04/02/10 | 125.00 | .00 | | | 228.84 | New |
| 10788 FIRST COMMUNITY VILLAGE | 216141 MONEGAIN | .00 | 04/02/10 | 40.00 | .00 | FC Y | 18466 | 40.00 | New |
| 11061 JESSICA LINTZ | 216152 TUITION | .00 | 04/02/10 | 420.18 | .00 | FC Y | 18467 | 420.18 | New |
| 13030 STATE OF FLORIDA | 216171 9600004050 R38 | .00 | 04/02/10 | 113.54 | .00 | FC Y | 18468 | 113.54 | New |
| 14027 BRIAN NATLLE | 216161 03/28/10 | .00 | 04/02/10 | 50.00 | .00 | FC Y | 18469 | 50.00 | New |
| 14028 STATE CENTRAL COLLECTION UNIT | 216183 0003675732 | .00 | 04/02/10 | 80.00 | .00 | FC Y | 18470 | 80.00 | New |
| 14220 ALLEN,KUEHNLE,STOVALL & NEUMAN LLP | 216129 14450 | .00 | 04/02/10 | 1666.50 | .00 | FC Y | 18471 | 1666.50 | New |
| 15520 TO THE ESTATE OF MARGARET C | 216138 REFUND | .00 | 04/02/10 | 1848.61 | .00 | FC Y | 18472 | 1848.61 | New |
| 15521 EMSAR MEDICAL REPAIR | 216139 22687 | .00 | 04/02/10 | 185.00 | .00 | FC Y | 18473 | 185.00 | New |
| 15522 ANGELA FIELDER | 216140 POSTAGE | .00 | 04/02/10 | 32.35 | .00 | FC Y | 18474 | 32.35 | New |

15523 SONSHINE MEDICAL INC

Date Run 04/02/10  Time 09:06:26

216167 1440

wbsp175.0
.00

04/02/10

664.95        .00

FC  Y   18476        664.95        New

JE #994        105.01                46371.62

Page 3

wbsp175.0

Select Date 4/08/10
Sorted By Vendor Number
Auto Select

F I R S T   C O M M U N I T Y   V I L L

P a y a b l e s   C h e c k   J o u r n a l

P e r i o d   E n d e d   0 4 / 0 8 / 1 0

Vend
No Vendor/Payee Name
*******************************************************************************
15528 BOB CALDWELL CHRYSLER, JEEP, DODGE

**** Original Invoice ****    ************* Check Information **************
Vouch Inv No    Bal Due    Date    Pay Amt    Disct CO P  Ck No    Amount    Old
*******************************************************************************  New
216184 BONITA MEA    .00    04/08/10    500.00    .00            New
       DOWS

                                                   FC Y  18477    500.00
                                                              --------
                          JE #994    .00                       500.00
                          =========                         =========

Date Run 04/08/10  Time 13:39:45

Page 1

```
                    F I R S T   C O M M U N I T Y   V I L L
                    P a y a b l e s   C h e c k   J o u r n a l
                    P e r i o d   E n d e d   0 4 / 0 9 / 1 0
```

|                    | | | ******* Check Information ******** | |
| Vend No  Vendor/Payee Name | Vouch Inv No  Original Invoice No | Bal Due | Date | Pay Amt | Disct | CO P | Ck No | Amount | Old New |
|---|---|---|---|---|---|---|---|---|---|
| 00034 DONNA MARIE ABEL | 216350 04/14AL | .00 | 04/09/10 | 80.00 | .00 | FC Y | 18478 | 80.00 | New |
| 00064 SYSCO CENTRAL OHIO | 216307 003179008 | .00 | 04/09/10 | 45.98 | .00 | | | | New |
| 00064 SYSCO CENTRAL OHIO | 216308 003189003 | .00 | 04/09/10 | 32.42 | .00 | | | | New |
| 00064 SYSCO CENTRAL OHIO | 216309 003230732 | .00 | 04/09/10 | 42.56 | .00 | | | | New |
| 00064 SYSCO CENTRAL OHIO | 216310 003240545 | .00 | 04/09/10 | 172.62 | .00 | | | | New |
| 00064 SYSCO CENTRAL OHIO | 216311 003240544 | .00 | 04/09/10 | 136.55 | .00 | | | | New |
| 00064 SYSCO CENTRAL OHIO | 216312 003240543 | .00 | 04/09/10 | 4975.55 | .00 | | | | New |
| 00064 SYSCO CENTRAL OHIO | 216313 003220468 | .00 | 04/09/10 | 2444.21 | .00 | | | | New |
| 00064 SYSCO CENTRAL OHIO | 216314 003240542 | .00 | 04/09/10 | 2556.15 | .00 | | | | New |
| 00064 SYSCO CENTRAL OHIO | 216315 003250072 | .00 | 04/09/10 | 36.91 | .00 | | | | New |
| 00064 SYSCO CENTRAL OHIO | 216316 003261257 | .00 | 04/09/10 | 3585.04 | .00 | | | | New |
| 00064 SYSCO CENTRAL OHIO | 216317 003261256 | .00 | 04/09/10 | 1191.17 | .00 | | | | New |
| 00064 SYSCO CENTRAL OHIO | 216318 003290411 | .00 | 04/09/10 | 1234.54 | .00 | | | | New |
| 00064 SYSCO CENTRAL OHIO | 216319 003310471 | .00 | 04/09/10 | 1794.68 | .00 | | | | New |
| 00064 SYSCO CENTRAL OHIO | 216320 003310473 | .00 | 04/09/10 | 134.13 | .00 | | | | New |
| 00064 SYSCO CENTRAL OHIO | 216321 003310472 | .00 | 04/09/10 | 4620.92 | .00 | | | | New |
| 00064 SYSCO CENTRAL OHIO | 216322 288049 | .00 | 04/09/10 | 29.13- | .00 | FC Y | 18479 | 22974.30 | New |
| 00171 BATTERIES PLUS | 216192 160286941 | .00 | 04/09/10 | 198.84 | .00 | | | | New |
| 00171 BATTERIES PLUS | 216193 160287617 | .00 | 04/09/10 | 53.92 | .00 | | | | New |
| 00171 BATTERIES PLUS | 216194 160286941 | .00 | 04/09/10 | 42.32- | .00 | FC Y | 18480 | 210.44 | New |
| 00279 COLUMBUS CITY TREASURER-WATER | 216207 9648212811 85 | .00 | 04/09/10 | 764.39 | .00 | FC Y | 18481 | 14584.84 | New |
| 00279 COLUMBUS CITY TREASURER-WATER | 216208 9648212811 86 | .00 | 04/09/10 | 13820.45 | .00 | | | | New |
| 00287 CARDINAL KNIFE SERVICE | 216199 MARCH2010 | .00 | 04/09/10 | 66.00 | .00 | FC Y | 18482 | 66.00 | New |
| 00295 CAPITOL CITY GLASS & SCREEN CO., INC. | 216198 137863 | .00 | 04/09/10 | 313.29 | .00 | FC Y | 18483 | 313.29 | New |
| 00314 CALDERON TEXTILES, INC | 216197 375872 | .00 | 04/09/10 | 445.31 | .00 | FC Y | 18484 | 445.31 | New |
| 00323 CLARY COMMUNICATIONS | 216203 5409 | .00 | 04/09/10 | 635.90 | .00 | FC Y | 18485 | 635.90 | New |
| 00337 CHAR CHRISTENSEN | 216356 SUPPLIES | .00 | 04/09/10 | 205.07 | .00 | FC Y | 18486 | 205.07 | New |
| 00343 CINTAS CORPORATION #304 | 216200 304779613 | .00 | 04/09/10 | 190.22 | .00 | | | | New |
| 00343 CINTAS CORPORATION #304 | 216201 304780118 | .00 | 04/09/10 | 75.00 | .00 | | | | New |
| 00343 CINTAS CORPORATION #304 | 216202 304780091 | .00 | 04/09/10 | 134.50 | .00 | FC Y | 18487 | 399.72 | New |
| 00356 CONTINENTAL OFFICE ENVIRONMENTS | 216211 38525 | .00 | 04/09/10 | 308.00 | .00 | FC Y | 18488 | 308.00 | New |
| 00367 COLUMBUS DISPATCH | 216205 35775456 | .00 | 04/09/10 | 137.30 | .00 | FC Y | 18489 | 137.30 | New |
| 00380 COMMERCIAL PARTS & SERVICE | 216210 623710 | .00 | 04/09/10 | 85.29 | .00 | FC Y | 18490 | 85.29 | New |
| 00402 CPR DRAIN CLEANING | 216354 71002 | .00 | 04/09/10 | 200.00 | .00 | FC Y | | 200.00 | New |

Page 1
```

00430 DIRECT SUPPLY EQUIPMENT    216216 17762951   .00   04/09/10   72.89   .00   FC Y   18491   200.00   New

Select Date   4/09/10      Page   2
Sorted By Vendor Number
Auto Select

FIRST COMMUNITY VILL
Payable   Check Journal
Period Ended   04/09/10

| Vend No Vendor/Payee Name | Vouch Inv No | **** Original Invoice **** Bal Due | Date | ************ Check Information ************ Pay Amt | Disct | CO P | | Ck No | Amount | old New |
|---|---|---|---|---|---|---|---|---|---|---|
| 00430 DIRECT SUPPLY EQUIPMENT | 216217 17750744 | .00 | 04/09/10 | 133.38 | .00 | FC Y | | 18492 | 206.27 | New |
| 00491 DELL MARKETING LP | 216214 XDP2632X1 | | 04/09/10 | 97.14 | .00 | | | | | New |
| 00491 DELL MARKETING LP | 216215 XDP3W3C43 | | 04/09/10 | 127.56 | .00 | FC Y | | 18493 | 224.70 | New |
| 00511 REXEL | 216293 S100006448 | .00 | 04/09/10 | 547.05 | .00 | FC Y | | 18494 | 547.05 | New |
| 00521 ELEMENTAL RESOURCES | 216218 5499 | | 04/09/10 | 536.50 | .00 | | | | | New |
| 00521 ELEMENTAL RESOURCES | 216219 5471 | | 04/09/10 | 1190.55 | .00 | FC Y | | 18495 | 1727.05 | New |
| 00624 FIRST COMMUNITY FOUNDATION | 216220 ▮▮▮▮ | .00 | 04/09/10 | 100.00 | .00 | FC Y | | 18496 | 100.00 | New |
| 00659 FRANKLIN COUNTY BOARD OF HEALTH | 216358 RENEWAL | .00 | 04/09/10 | 387.00 | .00 | FC Y | | 18497 | 387.00 | New |
| 00675 FREIBERG PRESS INC. | 216359 ALZHEIMERS | .00 | 04/09/10 | 64.00 | .00 | FC Y | | 18498 | 64.00 | New |
| 00728 GORDON FOOD SERVICE, INC | 216226 129769768 | .00 | 04/09/10 | 440.55 | .00 | FC Y | | 18499 | 440.55 | New |
| 00929 IRON MOUNTAIN RECORDS MANAGEMENT | 216237 BPU8345834 6 | .00 | 04/09/10 | 960.80 | .00 | FC Y | | 18500 | 960.80 | New |
| 00995 TRI-STATE COCA-COLA BTLNG | 216337 8396202116 | | 04/09/10 | 549.85 | .00 | | | | | New |
| 00995 TRI-STATE COCA-COLA BTLNG | 216338 8356028625 | | 04/09/10 | 1969.50 | .00 | FC Y | | 18501 | 2519.35 | New |
| 01196 LADY JANE LTD | 216242 403072 | .00 | 04/09/10 | 289.40 | .00 | FC Y | | 18502 | 289.40 | New |
| 01298 MILLER TEXTILE SERVICES | 216276 SO137801 | | 04/09/10 | 367.22 | .00 | | | | | New |
| 01298 MILLER TEXTILE SERVICES | 216277 0140005 | | 04/09/10 | 172.37 | .00 | | | | | New |
| 01298 MILLER TEXTILE SERVICES | 216278 0141163 | | 04/09/10 | 262.45 | .00 | FC Y | | 18503 | 802.04 | New |
| 01300 MAILENDER-BARNETT, INC. | 216249 683136 | | 04/09/10 | 705.37 | 7.13 | | | | | New |
| 01300 MAILENDER-BARNETT, INC. | 216250 683135 | | 04/09/10 | 374.70 | 3.78 | | | | | New |
| 01300 MAILENDER-BARNETT, INC. | 216251 683695 | | 04/09/10 | 350.76 | 3.54 | | | | | New |
| 01300 MAILENDER-BARNETT, INC. | 216252 683689 | | 04/09/10 | .53 | .00 | FC Y | | 18504 | 1431.36 | New |
| 01311 MARATHON PETROLEUM CO | 216253 1001850955 | .00 | 04/09/10 | 720.53 | .00 | FC Y | | 18505 | 720.53 | New |
| 01330 MERRY MILK MAID | 216270 802105 | | 04/09/10 | 92.64 | .00 | | | | | New |
| 01330 MERRY MILK MAID | 216271 802020 | | 04/09/10 | 25.84 | .00 | | | | | New |
| 01330 MERRY MILK MAID | 216272 802021 | | 04/09/10 | 11.05 | .00 | FC Y | | 18506 | 129.53 | New |
| 01347 MICRO CENTER A/R | 216273 6227372 | .00 | 04/09/10 | 86.98 | .00 | FC Y | | 18507 | 86.98 | New |
| 01352 MID CITY ELECTRICAL CONSTRUCTION INC | 216274 300836 | | 04/09/10 | 526.47 | .00 | | | | | New |
| 01352 MID CITY ELECTRICAL CONSTRUCTION INC | 216275 300805 | | 04/09/10 | 435.00 | .00 | FC Y | | 18508 | 961.47 | New |
| 01358 MAGNETIC SPRINGS WATER CO | 216248 104003328 | .00 | 04/09/10 | 7.94 | .00 | FC Y | | | | New |

wbsp175.0

| Vend No Vendor/Payee Name | Vouch Inv No | Original Invoice **** | Bal Due | **** Date **** | Pay Amt | Disct | Check Information Co P Ck No | Amount | Old New |
|---|---|---|---|---|---|---|---|---|---|
| 01398 NATIONAL FIRE PROTECTION ASSN. | 216279 | 1146303 | .00 | 04/09/10 | 150.00 | .00 | FC Y 18509 | 7.94 | New |
| 01505 JANET O'BRIEN | 216281 | 03/23/10 | .00 | 04/09/10 | 50.00 | .00 | FC Y 18510 | 150.00 | New |
| 0105 JANET O'BRIEN | 216365 | 04/13ROX | .00 | 04/09/10 | 50.00 | .00 | FC Y 18511 | 100.00 | New |
| 01671 MARK POTTER | 216288 | 03/18 | .00 | 04/09/10 | 235.00 | .00 | FC Y 18512 | 235.00 | New |
| 01805 RANDY'S AQUARIUM SERVICE | 216291 | 2717 | .00 | 04/09/10 | 89.48 | .00 | FC Y 18513 | 89.48 | New |
| 01814 MCKESSON MEDICAL-SURGICAL | 216255 | D3058456 | .00 | 04/09/10 | 292.93 | .00 | | | New |
| 01814 MCKESSON MEDICAL-SURGICAL | 216256 | D3051770 | .00 | 04/09/10 | 425.11 | .00 | | | New |
| 01814 MCKESSON MEDICAL-SURGICAL | 216258 | D3041815 | .00 | 04/09/10 | 444.15 | 13.32 | | | New |
| 01814 MCKESSON MEDICAL-SURGICAL | 216261 | 92903843 | .00 | 04/09/10 | 118.88 | .00 | | | New |
| 01814 MCKESSON MEDICAL-SURGICAL | 216261 | 92904269 | .00 | 04/09/10 | 234.59 | 9.65 | | | New |
| 01814 MCKESSON MEDICAL-SURGICAL | 216362 | 92946195 | .00 | 04/09/10 | 955.64 | 1.55 | | | New |
| 01814 MCKESSON MEDICAL-SURGICAL | 216363 | 92946199 | .00 | 04/09/10 | 154.31 | 1.55 | | | New |
| 01814 MCKESSON MEDICAL-SURGICAL | 216364 | 92959853 | .00 | 04/09/10 | 154.33 | 1.55 | | | New |
| 01814 MCKESSON MEDICAL-SURGICAL | 216254 | CR92941905 | .00 | 04/09/10 | 242.80- | .00 | | | New |
| 01814 MCKESSON MEDICAL-SURGICAL | 216257 | CR92941907 | .00 | 04/09/10 | 124.34- | .00 | | | New |
| 01814 MCKESSON MEDICAL-SURGICAL | 216260 | CR92899243 | .00 | 04/09/10 | 91.52- | .00 | FC Y 18514 | 3520.44 | New |
| 01831 REVIEW PLUS | 216367 | 410059 | .00 | 04/09/10 | 225.00 | .00 | FC Y 18515 | 225.00 | New |
| 01862 ROSE PRODUCTS & SERVICES | 216294 | 6259927 | .00 | 04/09/10 | 8.31 | .00 | FC Y 18516 | 8.31 | New |
| 01911 SWACO | 216295 | 11592/735 | .00 | 04/09/10 | 19.85 | .00 | FC Y 18517 | 19.85 | New |
| 01913 SHEMIN NURSERIES, INC. | 216304 | 269838 | .00 | 04/09/10 | 100.14 | .00 | FC Y 18518 | 100.14 | New |
| 01917 SCHREINER ACE HARDWARE | 216302 | 300014 | .00 | 04/09/10 | 154.15 | .00 | FC Y 18519 | 154.15 | New |
| 01924 SENIOR RESOURCES ALLIANCE/ACCTS RECEIVE | 216368 | 11949 | .00 | 04/09/10 | 3330.00 | .00 | FC Y 18520 | 3330.00 | New |
| 01926 SHEAKLEY UNISERVICE, INC. | 216369 | 806023 | .00 | 04/09/10 | 62.10 | .00 | FC Y 18521 | 62.10 | New |
| 01969 PATRICK SMITH | 216305 | EXPENSE | .00 | 04/09/10 | 28.55 | .00 | FC Y 18522 | 28.55 | New |
| 02027 TIGER DIRECT | 216325 | P2031815 01 01 | .00 | 04/09/10 | 223.90 | .00 | FC Y 18523 | 223.90 | New |
| 02076 LOUIS TRAUTH ICE CREAM | 216327 | 115618 | .00 | 04/09/10 | 324.85 | .00 | | | New |
| 02076 LOUIS TRAUTH ICE CREAM | 216328 | 117543 | .00 | 04/09/10 | 225.47 | .00 | | | New |
| 02076 LOUIS TRAUTH ICE CREAM | 216329 | 117563 | .00 | 04/09/10 | 72.92 | .00 | | | New |
| 02076 LOUIS TRAUTH ICE CREAM | 216330 | 121896 | .00 | 04/09/10 | 63.49 | .00 | | | New |
| 02076 LOUIS TRAUTH ICE CREAM | 216331 | 122062 | .00 | 04/09/10 | 46.88 | .00 | | | New |
| 02076 LOUIS TRAUTH ICE CREAM | 216332 | 124865 | .00 | 04/09/10 | 181.49 | .00 | | | New |
| 02076 LOUIS TRAUTH ICE CREAM | 216333 | 125112 | .00 | 04/09/10 | 109.74 | .00 | | | New |
| 02076 LOUIS TRAUTH ICE CREAM | 216334 | 126966 | .00 | 04/09/10 | 56.03 | .00 | | | New |

| Vend | Vendor/Payee Name | Vouch No | Inv No | Bal Due | Date | Pay Amt | Disct | Co P | Ck No | Amount | Old/New |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02076 | LOUIS TRAUTH ICE CREAM | 216335 | 127148 | .00 | 04/09/10 | 293.75 | .00 | FC Y | 18524 | 1360.62 | New |
| 02208 | PHYLLIS TIPTON | 216373 | 04/04/10 | .00 | 04/09/10 | 100.00 | .00 | | | | New |
| 02208 | PHYLLIS TIPTON | 216374 | 04/01/10 | .00 | 04/09/10 | 50.00 | .00 | FC Y | 18525 | 150.00 | New |
| 02310 | WASSERSTROM | 216342 | 8954240 | .00 | 04/09/10 | 457.69 | .00 | FC Y | | | New |

Select Date 4/09/10
Sorted by Vendor Number
Auto Select

F I R S T   C O M M U N I T Y   V I L L
P a y a b l e s   C h e c k   J o u r n a l
P e r i o d   E n d e d   0 4 / 0 9 / 1 0

Page 4

**** Original Invoice ****
***************** Check Information *****************

| Vend | Vendor/Payee Name | Vouch No | Inv No | Bal Due | Date | Pay Amt | Disct | Co P | Ck No | Amount | Old/New |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02310 | WASSERSTROM | 216343 | 8984529 | .00 | 04/09/10 | 432.80 | .00 | | | | New |
| 02310 | WASSERSTROM | 216344 | 8957634 | .00 | 04/09/10 | 189.80 | .00 | | | | New |
| 02310 | WASSERSTROM | 216345 | 9011096 | .00 | 04/09/10 | 620.47 | .00 | | | | New |
| 02310 | WASSERSTROM | 216346 | 8981267 | .00 | 04/09/10 | 138.92 | .00 | FC Y | 18526 | 1839.68 | New |
| 02618 | CARL ZIPF LOCKSHOP | 216348 | 229848 | .00 | 04/09/10 | 9.70 | .00 | | | | New |
| 02618 | CARL ZIPF LOCKSHOP | 216349 | 229688 | .00 | 04/09/10 | 84.81 | .00 | FC Y | 18527 | 94.51 | New |
| 02765 | WORLY PLUMBING SUPPLY INC. | 216347 | S2503166 | .00 | 04/09/10 | 54.38 | .00 | FC Y | 18528 | 54.38 | New |
| 08413 | GRANT MEDICAL CENTER | 216228 | (illegible) | .00 | 04/09/10 | 176.56 | .00 | FC Y | 18529 | 176.56 | New |
| 08450 | HEALTHCARE COSMETOLOGY | 216232 | FC264128 | .00 | 04/09/10 | 19.00 | .00 | | | | New |
| 08450 | HEALTHCARE COSMETOLOGY | 216233 | FC265501 | .00 | 04/09/10 | 19.00 | .00 | | | | New |
| 08450 | HEALTHCARE COSMETOLOGY | 216234 | FC267077 | .00 | 04/09/10 | 19.00 | .00 | | | | New |
| 08450 | HEALTHCARE COSMETOLOGY | 216235 | FC268437 | .00 | 04/09/10 | 19.00 | .00 | | | | New |
| 08450 | HEALTHCARE COSMETOLOGY | 216236 | FC269956 | .00 | 04/09/10 | 19.00 | .00 | FC Y | 18530 | 95.00 | New |
| 08494 | KILBOURNE MEDICAL LAB | 216238 | 875556 | .00 | 04/09/10 | 4066.66 | .00 | FC Y | 18531 | 4066.66 | New |
| 08550 | LIFE CARE MEDICAL SERVICES INC | 216245 | 52401350 | .00 | 04/09/10 | 49.23 | .00 | | | | New |
| 08550 | LIFE CARE MEDICAL SERVICES INC | 216246 | 52397150 | .00 | 04/09/10 | 125.00 | .00 | FC Y | 18532 | 174.23 | New |
| 08759 | PINNACLE ULTRASOUND CORP | 216286 | (illegible) | .00 | 04/09/10 | 438.20 | .00 | | | | New |
| 08759 | PINNACLE ULTRASOUND CORP | 216287 | | .00 | 04/09/10 | 125.55 | .00 | FC Y | 18533 | 563.75 | New |
| 10001 | KLOSTERMAN BAKING COMPANY | 216239 | 10069208412 | .00 | 04/09/10 | 43.29 | .00 | | | | New |
| 10001 | KLOSTERMAN BAKING COMPANY | 216240 | 10069208612 | .00 | 04/09/10 | 89.64 | .00 | | | | New |
| 10001 | KLOSTERMAN BAKING COMPANY | 216241 | 10069208829 | .00 | 04/09/10 | 181.45 | .00 | FC Y | 18534 | 314.38 | New |
| 10019 | TREASURER STATE OF OHIO-FIRE MARSHAL | 216336 | 82229 | .00 | 04/09/10 | 100.00 | .00 | FC Y | 18535 | 100.00 | New |
| 10026 | ADVANTAGE MEDICAL OF OHIO | 216188 | 1319 | .00 | 04/09/10 | 664.00 | .00 | FC Y | 18536 | 664.00 | New |
| 10099 | AT & T LONG DISTANCE | 216186 | 823794274 | .00 | 04/09/10 | 317.85 | .00 | FC Y | 18537 | 317.85 | New |
| 10120 | GUARDSMARK | 216229 | 4013194 | .00 | 04/09/10 | 2795.44 | .00 | | | | New |
| 10120 | GUARDSMARK | 216230 | 4012196 | .00 | 04/09/10 | 2795.44 | .00 | FC Y | 18538 | 5590.88 | New |

| Vend No / Vendor/Payee Name | Vouch Inv No | Bal Due | Date | Pay Amt | Disct | Co P | Ck No | Amount | Old/New |
|---|---|---|---|---|---|---|---|---|---|
| 10208 HAROLD VOSS DDS | 216341 ▓ | .00 | 04/09/10 | 39.40 | .00 | FC Y | 18539 | 39.40 | New |
| 10328 LEADERSTAT | 216244 16988 | .00 | 04/09/10 | 3342.50 | .00 | FC Y | 18540 | 3342.50 | New |
| 10363 NORTHWEST EYE SURGEONS INC | 216280 ▓ | .00 | 04/09/10 | 71.98 | .00 | FC Y | 18541 | 71.98 | New |

10445 OCE IMAGISTICS INC     216283 ▓     .00     04/09/10     676.50     .00     FC Y

```
            F I R S T   C O M M U N I T Y   V I L L
Select Date 4/09/10                                          Page 5
Sorted By Vendor Number
Auto Select
            P a y a b l e s   C h e c k   J o u r n a l
            P e r i o d   E n d e d   0 4 / 0 9 / 1 0
```

| Vend No / Vendor/Payee Name | **** Original Invoice **** Vouch Inv No | Bal Due | Date | Pay Amt | Disct | Co P | Ck No | Amount | Old/New |
|---|---|---|---|---|---|---|---|---|---|
| 10457 OHIO STATE SCALE | 216284 32310071 | .00 | 04/09/10 | 225.03 | .00 | FC Y | 18542 | 676.50 | Old |
| 10526 HD SUPPLY MAINTENANCE | 216231 1188995 | .00 | 04/09/10 | 464.10 | .00 | FC Y | 18543 | 225.03 | New |
| 10558 FLICHTA | 216224 349639 | .00 | 04/09/10 | 493.97 | .00 | | | 464.10 | New |
| 10558 FLICHTA | 216225 349632 | .00 | 04/09/10 | 78.60 | .00 | FC Y | 18544 | 572.57 | New / New |
| 10580 ALTERNATIVES FOR SENIORS | 216190 21197 | .00 | 04/09/10 | 2695.00 | .00 | FC Y | 18545 | 2695.00 | New |
| 10614 PRONTO LABELS | 216289 P031013 | .00 | 04/09/10 | 260.82 | .00 | FC Y | 18546 | 260.82 | New |
| 10652 VILLAGE CARRY OUT | 216375 INVENTORY | .00 | 04/09/10 | 464.95 | .00 | FC Y | 18547 | 464.95 | New |
| 10655 COLUMBUS AFTER 55 | 216204 91468501 | .00 | 04/09/10 | 359.00 | .00 | FC Y | 18548 | 359.00 | New |
| 10669 OCE | 216282 987099233 | .00 | 04/09/10 | 354.37 | .00 | FC Y | 18549 | 354.37 | New |
| 10684 TP MECHANICAL CONTRACTORS | 216323 4160 | .00 | 04/09/10 | 1283.26 | .00 | FC Y | 18550 | 1283.26 | New |
| 10857 MDI ACHIEVE | 216247 178930 | .00 | 04/09/10 | 192.16 | .00 | FC Y | 18551 | 192.16 | New |
| 10859 MED CORP EMS | 216262 00008599 | .00 | 04/09/10 | 235.00 | .00 | | | | New |
| 10859 MED CORP EMS | 216263 00524011 | .00 | 04/09/10 | 70.43 | .00 | | | | New |
| 10859 MED CORP EMS | 216264 00524196 | .00 | 04/09/10 | 50.20 | .00 | | | | New |
| 10859 MED CORP EMS | 216265 00524767 | .00 | 04/09/10 | 70.84 | .00 | | | | New |
| 10859 MED CORP EMS | 216266 00524932 | .00 | 04/09/10 | 30.80 | .00 | | | | New |
| 10859 MED CORP EMS | 216267 00536818 | .00 | 04/09/10 | 27.92 | .00 | | | | New |
| 10859 MED CORP EMS | 216268 00536635 | .00 | 04/09/10 | 28.64 | .00 | | | | New |
| 10859 MED CORP EMS | 216269 00524648 | .00 | 04/09/10 | 29.36 | .00 | | | | New |
| 10898 TENNANT SALES AND SERVICES COMPANY | 216324 900647578 | .00 | 04/09/10 | 499.99 | .00 | FC Y | 18553 | 499.99 | New |
| 10904 DON COE | 216357 ROXBURY | .00 | 04/09/10 | 180.20 | .00 | FC Y | 18554 | 180.20 | New |
| 10913 ANWYLL & COMPANY | 216353 FCV410-1 | .00 | 04/09/10 | 50.00 | .00 | FC Y | 18555 | 50.00 | New |
| 10921 BLOOMS DIRECT WHOLESALE | 216195 300122 | .00 | 04/09/10 | 150.00 | .00 | FC Y | 18556 | 150.00 | New |
| 10980 WILL W FISCHER & SON CO | 216221 170539 | .00 | 04/09/10 | 58.50 | .00 | | | | New |
| 10980 WILL W FISCHER & SON CO | 216222 173716 | .00 | 04/09/10 | 181.00 | .00 | FC Y | 18557 | 119.31 | New |

wbsp175.0

F I R S T   C O M M U N I T Y   V I L L

P a y a b l e   C h e c k   J o u r n a l

P e r i o d   E n d e d   0 4 / 0 9 / 1 0

Select Date 4/09/10
Sorted By Vendor Number
Auto Select

| Vend No | Vendor/Payee Name | Vouch Inv No | Original Invoice #### | Bal Due | Date | Pay Amt | Disct | CO P | Ck No | | Amount | old/New |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10980 | WILL W FISCHER & SON CO | 216223 | 173760 | .00 | 04/09/10 | 77.70 | .00 | FC Y | 18558 | | 317.20 | New |
| 11003 | RC FINE FOODS | 216290 | 277535 | .00 | 04/09/10 | 305.40 | .00 | FC Y | 18559 | | 305.40 | New |
| 11009 | SANESE SERVICES INC | 216296 | 75943 | .00 | 04/09/10 | 400.00 | .00 | FC Y | 18560 | | 400.00 | New |
| 11027 | ROBERT HUMMEL | 216360 | ROXBURY | .00 | 04/09/10 | 100.00 | .00 | FC Y | 18561 | | 100.00 | New |
| 11039 | ALLEN, KUEHNLE, STOVAL & NEUMANN, LLP | 216189 | 14482 | .00 | 04/09/10 | 7555.02 | .00 | | | | | New |

*************** Check Information ***************
Page 6

7555.02

| Vend No | Vendor/Payee Name | Vouch Inv No | Original Invoice #### | Bal Due | Date | Pay Amt | Disct | CO P | Ck No | Amount | old/New |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11063 | SENIOR CARE SERVICES | 216303 | 2401 | .00 | 04/09/10 | 4561.88 | .00 | FC Y | 18563 | 4561.88 | New |
| 12006 | USA MOBILITY WIRELESS, INC. | 216339 | T7859572D | .00 | 04/09/10 | 234.26 | .00 | FC Y | 18564 | 234.26 | New |
| 12056 | COLUMBUS FASTENERS CORP. | 216206 | 01018061 | .00 | 04/09/10 | 16.32 | .00 | FC Y | 18565 | 16.32 | New |
| 13012 | SPEER MECHANICAL | 216306 | 45342 | .00 | 04/09/10 | 1599.00 | .00 | FC Y | 18566 | 1599.00 | New |
| 13065 | APCO INDUSTRIES | 216185 | WD30663 | .00 | 04/09/10 | 89.26 | .00 | FC Y | 18567 | 89.26 | New |
| 13077 | DEE SQUILLACE | 216370 | ART CLASS | .00 | 04/09/10 | 100.00 | .00 | | | 180.00 | New |
| 13077 | DEE SQUILLACE | 216371 | CLASS | .00 | 04/09/10 | 80.00 | .00 | FC Y | 18568 | | New |
| 13098 | BLUE RIBBON MEATS | 216196 | 1809243 | .00 | 04/09/10 | 776.69 | .00 | FC Y | 18569 | 776.69 | New |
| 14120 | VISIO INC | 216340 | 25709 | .00 | 04/09/10 | 1307.30 | .00 | FC Y | 18570 | 1307.30 | New |
| 14122 | SANFILLIPO PRODUCE CON INC | 216297 | 159181 | .00 | 04/09/10 | 218.91 | .00 | | | | New |
| 14122 | SANFILLIPO PRODUCE CON INC | 216298 | 159403 | .00 | 04/09/10 | 184.60 | .00 | | | | New |
| 14122 | SANFILLIPO PRODUCE CON INC | 216299 | 159613 | .00 | 04/09/10 | 216.55 | .00 | | | | New |
| 14122 | SANFILLIPO PRODUCE CON INC | 216300 | 159855 | .00 | 04/09/10 | 228.55 | .00 | FC Y | 18571 | 848.61 | New |
| 14132 | LANCE INC | 216243 | 183404 | .00 | 04/09/10 | 37.68 | .00 | FC Y | 18572 | 37.68 | New |
| 14191 | OPHELIA ADJORKOR | 216351 | TUITION | .00 | 04/09/10 | 177.90 | .00 | FC Y | 18573 | 177.90 | New |
| 14372 | GRANT RIVERSIDE MEDICAL CARE FAMILY | 216227 | 940652V152 6 | .00 | 04/09/10 | 31.20 | .00 | FC Y | 18574 | 31.20 | New |
| 14403 | OHIO TREASURER KEVIN BOYCE (BMV) | 216285 | 276WZZ | .00 | 04/09/10 | 46.87 | .00 | | | | New |
| 14403 | OHIO TREASURER KEVIN BOYCE (BMV) | 216366 | 982CAC | .00 | 04/09/10 | 46.87 | .00 | FC Y | 18575 | 93.74 | New |
| 14409 | BECKY CONVERSE | 216212 | EXPENSE | .00 | 04/09/10 | 93.41 | .00 | | | | New |
| 14409 | BECKY CONVERSE | 216213 | EXPENSE | .00 | 04/09/10 | 486.36 | .00 | FC Y | 18576 | 579.77 | New |
| 14415 | RESOURCE SYSTEMS | 216292 | 0039105 | .00 | 04/09/10 | 1625.00 | .00 | FC Y | 18577 | 1625.00 | New |
| 14500 | ABDALLAH INC | 216187 | 317827F | .00 | 04/09/10 | 188.35 | .00 | FC Y | 18578 | 188.35 | New |

| | | wbsp175.0 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15510 M&M SALES COMPANY | 216361 2068316 | .00 | 04/09/10 | 196.49 | .00 | FC Y | 18579 | 196.49 | New |
| 15529 COMMERCIAL LIGHTING & ELECTRIC | 216209 1010259 | .00 | 04/09/10 | 225.70 | .00 | FC Y | 18580 | 225.70 | New |
| 15530 JAIME CARR | 216355 SUPPLIES | .00 | 04/09/10 | 83.21 | .00 | FC Y | 18581 | 83.21 | New |
| 15532 LEONARD THOMAS | 216372 04/08/10 | .00 | 04/09/10 | 150.00 | .00 | FC Y | 18582 | 150.00 | New |
| | | | | JE #994 | 40.52 | | | 109742.02 | |
| | | | | | ======== | | | ========= | |

Date Run 04/12/10   Time 08:48:56

Page 7

wbsp175.0

Select Date   4/16/10                    FIRST COMMUNITY VILL                          Page 1
Sorted By Vendor Number                  Payables Check Journal
Auto Select                              Period Ended 04/15/10

| Vend No | Vendor/Payee Name | **** Original Invoice **** Vouch / Inv No | Bal Due | Date | ****** Check Information ****** Pay Amt | Disc | Co | Ck No | FC | Amount | Old New |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00006 | MATTHEW SCAVO | 216536  04/11/10 | .00 | 04/15/10 | 50.00 | .00 | | 18583 | FC Y | 50.00 | New |
| 00064 | SYSCO CENTRAL OHIO | 216545  004140642 | .00 | 04/15/10 | 4995.52 | .00 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 216546  004140643 | .00 | 04/15/10 | 535.49 | .00 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 216547  004140644 | .00 | 04/15/10 | 46.87 | .00 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 216548  004089092 | .00 | 04/15/10 | 123.09 | .00 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 216549  004035091 | .00 | 04/15/10 | 249.86 | .00 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 216550  004120498 | .00 | 04/15/10 | 181.23 | .00 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 216551  004091116 | .00 | 04/15/10 | 1800.90 | .00 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 216552  004070658 | .00 | 04/15/10 | 57.87 | .00 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 216553  004030122 | .00 | 04/15/10 | 42.56 | .00 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 216554  004021160 | .00 | 04/15/10 | 50.81 | .00 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 216555  004091117 | .00 | 04/15/10 | 1522.78 | .00 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 216556  004070537 | .00 | 04/15/10 | 356.78 | .00 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 216557  004070536 | .00 | 04/15/10 | 443.30 | .00 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 216558  004021159 | .00 | 04/15/10 | 1098.44 | .00 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 216559  004021158 | .00 | 04/15/10 | 4313.95 | .00 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 216560  004140641 | .00 | 04/15/10 | 2161.28 | .00 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 216561  004159049 | .00 | 04/15/10 | 1645.48 | .00 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 216606  004159065 | .00 | 04/15/10 | 87.81 | .00 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 216607  0288804 | .00 | 04/15/10 | 36.36 | .00 | | | | | New |
| 00064 | SYSCO CENTRAL OHIO | 216543  0288805 | .00 | 04/15/10 | 29.02- | .00 | | 18584 | FC Y | 28581.50 | New |
| 00073 | AMERICAN ELECTRIC POWER | 216191  1032080912 1 | .00 | 04/15/10 | 41775.53 | .00 | | 18585 | FC Y | 41775.53 | New |
| 00143 | AT & T | 216431  6144018440 0768 | .00 | 04/15/10 | 1644.66 | .00 | | | | | New |
| 00143 | AT & T | 216432  6144021551 6250 | .00 | 04/15/10 | 299.80 | .00 | | | | | New |
| 00143 | AT & T | 216603  6144060015 6170 | .00 | 04/15/10 | 1473.31 | .00 | | | | | New |
| 00145 | APRIL'S FLOWERS | 216408  4251 | .00 | 04/15/10 | 3417.77 | .00 | | 18586 | FC Y | 3417.77 | New |
| 00168 | NEOFUNDS BY NEOPOST | 216599  PSOTAGE | .00 | 04/15/10 | 190.80 | .00 | | 18587 | FC Y | 190.80 | New |
| 00281 | CITY OF UPPER ARLINGTON | 216584  STRM199153 | .00 | 04/15/10 | 923.75 | .00 | | | | | New |
| 00281 | CITY OF UPPER ARLINGTON | 216585  STRM199190 | .00 | 04/15/10 | 245.99 | .00 | | 18588 | FC Y | 1200.00 | New |
| 00307 | CRITICAL CARE TRANSPORT INC. | 216411  1803300000 1 | .00 | 04/15/10 | 1753.50 | .00 | | 18589 | FC Y | 1169.74 | New |
| 00323 | CLARY COMMUNICATIONS | 216601  5418 | .00 | 04/15/10 | 3850.00 | .00 | | | | | New |
| 00323 | CLARY COMMUNICATIONS | 216602  5419 | .00 | 04/15/10 | 1945.00 | .00 | | 18590 | FC Y | 1753.50 | New |
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 216516  7042926167 | .00 | 04/15/10 | 133.38 | .00 | | | | | New |
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 216517  7011622870 | .00 | 04/15/10 | 62.86 | .00 | | 18591 | FC Y | 5795.00 | New |

Payable Period 04/15/10

**** Original Invoice ****  Bal Due  Date  ******* Check Information *******
Vouch/Inv No  Pay Amt  Disct  Co P  Ck No  Amount  Old/New

| Vend No | Vendor/Payee Name | Vouch No | Original Inv No | Bal Due | Date | Pay Amt | Disct | Co P | Ck No | Amount | Old/New |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 216518 | 7040869484 | | 04/15/10 | 28.25 | .00 | | | | New |
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 216519 | 7064012052 | .00 | 04/15/10 | 208.60 | .00 | | | | New |
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 216520 | 7048985209 | .00 | 04/15/10 | 328.99 | .00 | | | | New |
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 216521 | 7026432166 | .00 | 04/15/10 | 197.07 | .00 | | | | New |
| 00325 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 216522 | 7076992713 | .00 | 04/15/10 | 275.04 | .00 | FC Y | 18592 | 1234.19 | New |
| 00341 | COLUMBIA GAS | 216410 | 1298540100 40001 | .00 | 04/15/10 | 3589.06 | .00 | FC Y | 18593 | 3589.06 | New |
| 00343 | CINTAS CORPORATION #304 | 216439 | 304782465 | .00 | 04/15/10 | 168.97 | .00 | | | | New |
| 00343 | CINTAS CORPORATION #304 | 216440 | 304782942 | .00 | 04/15/10 | 134.50 | .00 | | | | New |
| 00343 | CINTAS CORPORATION #304 | 216441 | 304784747 | .00 | 04/15/10 | 24.00 | .00 | | | | New |
| 00343 | CINTAS CORPORATION #304 | 216442 | 304785390 | .00 | 04/15/10 | 190.97 | .00 | | | | New |
| 00343 | CINTAS CORPORATION #304 | 216443 | 304785888 | .00 | 04/15/10 | 75.00 | .00 | | | | New |
| 00343 | CINTAS CORPORATION #304 | 216444 | 304785862 | .00 | 04/15/10 | 134.50 | .00 | FC Y | 18594 | 778.94 | New |
| 00364 | THE DISPATCH PRINTING CO. | 216456 | 0000079242 | .00 | 04/15/10 | 1300.00 | .00 | FC Y | 18595 | 1300.00 | New |
| 00394 | COLUMBUS PEST CONTROL INC | 216449 | 096797 | .00 | 04/15/10 | 261.54 | .00 | | | | New |
| 00394 | COLUMBUS PEST CONTROL INC | 216450 | 096788 | .00 | 04/15/10 | 821.00 | .00 | | | | New |
| 00394 | COLUMBUS PEST CONTROL INC | 216451 | 096809 | .00 | 04/15/10 | 707.00 | .00 | FC Y | 18596 | 1789.54 | New |
| 00403 | CORONET JEWELRY | 216452 | 144559 | .00 | 04/15/10 | 338.13 | .00 | | | | New |
| 00403 | CORONET JEWELRY | 216453 | 144558 | .00 | 04/15/10 | 70.00 | .00 | FC Y | 18597 | 408.13 | New |
| 00430 | DIRECT SUPPLY EQUIPMENT | 216381 | 17791378 | .00 | 04/15/10 | 14817.74 | .00 | | | | New |
| 00430 | DIRECT SUPPLY EQUIPMENT | 216385 | 17790273 | .00 | 04/15/10 | 2027.78 | .00 | | | | New |
| 00430 | DIRECT SUPPLY EQUIPMENT | 216386 | 17791453 | .00 | 04/15/10 | 161.78 | .00 | | | | New |
| 00430 | DIRECT SUPPLY EQUIPMENT | 216387 | 17781493 | .00 | 04/15/10 | 69.99 | .00 | | | | New |
| 00430 | DIRECT SUPPLY EQUIPMENT | 216388 | 17784745 | .00 | 04/15/10 | 95.92 | .00 | | | | New |
| 00430 | DIRECT SUPPLY EQUIPMENT | 216454 | 17812592 | .00 | 04/15/10 | 364.80 | .00 | | | | New |
| 00430 | DIRECT SUPPLY EQUIPMENT | 216455 | 17820642 | .00 | 04/15/10 | 116.01 | .00 | FC Y | 18598 | 17653.83 | New |
| 00495 | DYNAMIC PENSION SERVICES INC. | 216383 | CPAW167641 | .00 | 04/15/10 | 50.00 | .00 | | | | New |
| 00495 | DYNAMIC PENSION SERVICES INC. | 216457 | CPAW166541 0 | .00 | 04/15/10 | 50.00 | .00 | | | | New |
| 00495 | DYNAMIC PENSION SERVICES INC. | 216458 | CPAW166441 0 | .00 | 04/15/10 | 50.00 | .00 | FC Y | 18599 | 150.00 | New |
| 00506 | ECOLAB | 216380 | 1925422 | .00 | 04/15/10 | 305.88 | .00 | FC Y | 18600 | 305.88 | New |
| 00522 | ECS BILLING & CONSULTING | 216593 | 7347 | .00 | 04/15/10 | 50.00 | .00 | FC Y | 18601 | 50.00 | New |
| 00591 | EXELON ENERGY COMPANY | 216384 | 2473368 | .00 | 04/15/10 | 11210.32 | .00 | FC Y | 18602 | 11210.32 | New |
| 00640 | CARDMEMBER SERVICES | 216382 | | .00 | 04/15/10 | 8670.02 | .00 | | | | New |
| 00640 | CARDMEMBER SERVICES | 216611 | | .00 | 04/15/10 | 8670.02- | .00 | | | | New |

```
216465 CVF039966        .00    04/15/10    410.64        .00    FC Y   18603        .00    New
```

00652 FRANKLIN COUNTY MUNIC. CIVIL DV.
Select Date  4/16/10
Sorted By Vendor Number
Auto Select

FIRST COMMUNITY VILL
Payables Check Journal
Period Ended  04/15/10

| Vend No / Vendor/Payee Name | Vouch / Inv No | Bal Due | Date | Pay Amt | Disct | Co P | Ck No | Amount | Old New |
|---|---|---|---|---|---|---|---|---|---|
| 00682 GENESIS BUILDING SYSTEMS, LTD. | 216466 91675 | .00 | 04/15/10 | 165.00 | .00 | FC Y | 18604 | 165.00 | New |
| 00728 GORDON FOOD SERVICE, INC | 216468 921008153 | .00 | 04/15/10 | 60.93 | .00 | FC Y | 18605 | 498.62 | New |
| 00728 GORDON FOOD SERVICE, INC | 216469 129915203 | .00 | 04/15/10 | 437.69 | .00 | | | | New |
| 00732 GLYNNDEVINS MARKETING SERVICES | 216414 19737 | .00 | 04/15/10 | 114.20 | .00 | FC Y | 18606 | 114.20 | New |
| 00791 TERRY HALL | 216391 MARCH | .00 | 04/15/10 | 225.00 | .00 | FC Y | 18607 | 225.00 | New |
| 00839 HOME DEPOT CREDIT SERVICES | 216415 6035322016 658944 | .00 | 04/15/10 | 189.35 | .00 | FC Y | 18608 | 189.35 | New |
| 00869 HEALTHCARE SERVICES GROUP, INC | 216471 0656849 | .00 | 04/15/10 | 3056.01 | .00 | FC Y | 18609 | 3737.71 | New |
| 00869 HEALTHCARE SERVICES GROUP, INC | 216472 0656851 | .00 | 04/15/10 | 681.70 | .00 | | | | New |
| 00930 IRS/ACS | 216474 | .00 | 04/15/10 | 75.00 | .00 | FC Y | 18610 | 125.00 | New |
| 00930 IRS/ACS | 216475 | .00 | 04/15/10 | 50.00 | .00 | | | | New |
| 00995 TRI-STATE COCA-COLA BTLNG | 216577 8326149320 | .00 | 04/15/10 | 217.50 | .00 | FC Y | 18611 | 852.55 | New |
| 00995 TRI-STATE COCA-COLA BTLNG | 216578 8336029415 | .00 | 04/15/10 | 635.05 | .00 | | | | New |
| 01209 LEGACY COMMERCIAL FLOORING | 216392 M072773 | .00 | 04/15/10 | 106.75 | .00 | FC Y | 18612 | 548.68 | New |
| 01209 LEGACY COMMERCIAL FLOORING | 216416 JC10527 | .00 | 04/15/10 | 156.93 | .00 | | | | New |
| 01209 LEGACY COMMERCIAL FLOORING | 216417 JC10526 | .00 | 04/15/10 | 285.00 | .00 | | | | New |
| 01234 LINCOLN CONSTRUCTION | 216418 10-22 | .00 | 04/15/10 | 2366.76 | .00 | FC Y | 18613 | 2366.76 | New |
| 01253 LOCAL WASTE SERVICES, INC. | 216393 193294 | .00 | 04/15/10 | 677.17 | .00 | FC Y | 18614 | 1435.11 | New |
| 01253 LOCAL WASTE SERVICES, INC. | 216394 192226 | .00 | 04/15/10 | 32.72 | .00 | | | | New |
| 01253 LOCAL WASTE SERVICES, INC. | 216395 193271 | .00 | 04/15/10 | 817.67 | .00 | | | | New |
| 01253 LOCAL WASTE SERVICES, INC. | 216396 193293 | .00 | 04/15/10 | 92.45- | .00 | | | | New |
| 01260 LOWES BUSINESS ACCOUNT | 216397 8213036108 1976 | .00 | 04/15/10 | 122.31 | .00 | FC Y | 18615 | 122.31 | New |
| 01298 MILLER TEXTILE SERVICES | 216507 142978 | .00 | 04/15/10 | 201.17 | .00 | FC Y | 18616 | 1538.12 | New |
| 01298 MILLER TEXTILE SERVICES | 216508 144137 | .00 | 04/15/10 | 269.72 | .00 | | | | New |
| 01298 MILLER TEXTILE SERVICES | 216509 145904 | .00 | 04/15/10 | 201.17 | .00 | | | | New |
| 01298 MILLER TEXTILE SERVICES | 216510 147068 | .00 | 04/15/10 | 664.89 | .00 | | | | New |
| 01298 MILLER TEXTILE SERVICES | 216605 0148901 | .00 | 04/15/10 | 201.17 | .00 | | | | New |
| 01300 MAILENDER-BARNETT, INC. | 216489 685060 | .00 | 04/15/10 | 485.69 | 4.91 | FC Y | 18617 | | New |
| 01300 MAILENDER-BARNETT, INC. | 216490 685059 | .00 | 04/15/10 | 828.18 | 8.37 | | | | New |
| 01300 MAILENDER-BARNETT, INC. | 216491 684532 | .00 | 04/15/10 | 295.07 | 2.98 | | | | New |
| 01300 MAILENDER-BARNETT, INC. | 216492 684533 | .00 | 04/15/10 | 662.31 | 6.69 | | | | New |

wbsp175.0

| Vend | Vendor/Payee Name | Vouch Inv No | Bal Due | Date | Pay Amt | Disct | Co P | Ck No | Amount |  |
|------|-------------------|--------------|---------|------|---------|-------|------|-------|--------|--|
| 01311 | MARATHON PETROLEUM CO | 216493 1001850955 | .00 | 04/15/10 | 203.00 | .00 | FC Y | 18618 | 2271.25 | New |
| 01330 | MERRY MILK MAID | 216499 802203 | .00 | 04/15/10 | 100.02 | .00 | FC Y | 18619 | 203.00 | New |

Select Date  4/16/10
Sorted By Vendor Number
Auto Select

F I R S T    C O M M U N I T Y    V I L L    J o u r n a l

P a y a b l e s    C h e c k    0 4 / 1 5 / 1 0

P e r i o d    E n d e d    0 4 / 1 5 / 1 0

**** Original Invoice ****      ************ Check Information ************

| Vend | Vendor/Payee Name | Vouch Inv No | Bal Due | Date | Pay Amt | Disct | Co P | Ck No | Amount |  |
|------|-------------------|--------------|---------|------|---------|-------|------|-------|--------|--|
| 01330 | MERRY MILK MAID | 216500 802693 | .00 | 04/15/10 | 1.57 | .00 | | | | Old |
| 01330 | MERRY MILK MAID | 216501 802688 | .00 | 04/15/10 | 28.98 | .00 | | | | New |
| 01330 | MERRY MILK MAID | 216502 802755 | .00 | 04/15/10 | 133.43 | .00 | | | | New |
| 01330 | MERRY MILK MAID | 216503 803333 | .00 | 04/15/10 | 26.48 | .00 | | | | New |
| 01330 | MERRY MILK MAID | 216504 803407 | .00 | 04/15/10 | 142.45 | .00 | | | | New |
| 01330 | MERRY MILK MAID | 216505 803332 | .00 | 04/15/10 | 13.28 | .00 | | | | New |
| 01347 | MICRO CENTER A/R | 216421 6248664 | .00 | 04/15/10 | 39.99 | .00 | FC Y | 18620 | 446.21 | New |
| 01347 | MICRO CENTER A/R | 216506 6274079 | .00 | 04/15/10 | 40.98 | .00 | | | | New |
| 01505 | JANET O'BRIEN | 216512 04/16LL | .00 | 04/15/10 | 50.00 | .00 | FC Y | 18621 | 80.97 | New |
| | | | | | | | FC Y | 18622 | 50.00 | New |
| 01523 | OFSI | 216513 1254868 | .00 | 04/15/10 | 1854.84 | .00 | | | | New |
| 01523 | OFSI | 216514 1240746 | .00 | 04/15/10 | 996.00 | .00 | | | | New |
| 01523 | OFSI | 216515 1243467 | .00 | 04/15/10 | 1277.50 | .00 | FC Y | 18623 | 4128.34 | New |
| 01607 | FRANK M. PEES, TRUSTEE | 216523 0859328 | .00 | 04/15/10 | 450.00 | .00 | | | | New |
| 01607 | FRANK M. PEES, TRUSTEE | 216524 0651313 | .00 | 04/15/10 | 352.50 | .00 | FC Y | 18624 | 802.50 | New |
| 01634 | PETTY CASH FUND | 216590 CASH | .00 | 04/15/10 | 63.24 | .00 | FC Y | 18625 | 63.24 | New |
| 01648 | PLATES, INC | 216526 26964 | .00 | 04/15/10 | 17.08 | .00 | FC Y | 18626 | 17.08 | New |
| 01801 | RH POSITIVE, INC. | 216527 87002 | .00 | 04/15/10 | 415.00 | .00 | FC Y | 18627 | 415.00 | New |
| 01814 | MCKESSON MEDICAL-SURGICAL | 216494 92986385 | .00 | 04/15/10 | 2914.08 | 29.43 | | | | New |
| 01814 | MCKESSON MEDICAL-SURGICAL | 216495 92895748 | .00 | 04/15/10 | 50.00 | .00 | | | | New |
| 01814 | MCKESSON MEDICAL-SURGICAL | 216496 92988243 | .00 | 04/15/10 | 127.74 | 1.29 | | | | New |
| 01814 | MCKESSON MEDICAL-SURGICAL | 216497 92971335 | .00 | 04/15/10 | 24.90 | .00 | | | | New |
| 01814 | MCKESSON MEDICAL-SURGICAL | 216648 92907030 | .00 | 04/15/10 | 123.16 | 1.06 | | | | New |
| 01814 | MCKESSON MEDICAL-SURGICAL | 216398 CR93013203 | .00 | 04/15/10 | 23.36- | .00 | | | | New |
| 01814 | MCKESSON MEDICAL-SURGICAL | 216399 CR93013205 | .00 | 04/15/10 | 51.88- | .00 | FC Y | 18628 | 3166.63 | New |
| 01832 | ROBERTA E. RIDDLE | 216528 CVS | .00 | 04/15/10 | 3.20 | .00 | FC Y | 18629 | 3.20 | New |
| 01914 | SHERWIN WILLIAMS | 216539 2121-9 | .00 | 04/15/10 | 48.30 | .00 | FC Y | 18630 | 48.30 | New |
| 01917 | SCHREINER ACE HARDWARE | 216537 300014 | .00 | 04/15/10 | 60.04 | .00 | FC Y | 18631 | 60.04 | New |
| 01951 | STAPLES BUSINESS ADVANTAGE | 216425 8015161123 | .00 | 04/15/10 | 3384.88 | .00 | FC Y | 18632 | 3384.88 | New |
| 01956 | SENIOR TIMES | 216424 1405 | .00 | 04/15/10 | 275.00 | .00 | FC Y | 18633 | 275.00 | New |
| 01996 | SUBURBAN NEWS PUBLICATIONS | 216403 4720 | .00 | 04/15/10 | 235.00 | .00 | FC Y | 18634 | 235.00 | New |

```
                                                                          wbsp175.0
02023 THERAPY SUPPORT, INC              216426 MARCH10              .00   04/15/10    5360.00      .00   FC Y  18635    5360.00   New

02027 TIGER DIRECT                      216427 P210255901          .00   04/15/10     499.48      .00                            New
                                               01
02027 TIGER DIRECT                      216562 P213369501          .00   04/15/10      39.99      .00                            New

Select Date    4/16/10
Sorted By Vendor Number                                                                                                Page  5
Auto Select

F I R S T   C O M M U N I T Y   V I L L
P a y a b l e   C h e c k   J o u r n a l
P e r i o d   E n d e d   0 4 / 1 5 / 1 0
```

| Vend No | Vendor/Payee Name | Vouch/Inv No | Original Invoice No | Bal Due | Date | Pay Amt | Disct | CO P | Ck No | Amount | Old/New |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | 02 |  |  | ***** Check Information ***** |  |  |  |  |  |
| 02076 | LOUIS TRAUTH ICE CREAM | 216564 | 132132 | .00 | 04/15/10 | 72.62 | .00 |  |  |  | New |
| 02076 | LOUIS TRAUTH ICE CREAM | 216565 | 131859 | .00 | 04/15/10 | 127.92 | .00 |  |  |  | New |
| 02076 | LOUIS TRAUTH ICE CREAM | 216566 | 134901 | .00 | 04/15/10 | 267.11 | .00 |  |  |  | New |
| 02076 | LOUIS TRAUTH ICE CREAM | 216567 | 135524 | .00 | 04/15/10 | 63.78 | .00 |  |  |  | New |
| 02076 | LOUIS TRAUTH ICE CREAM | 216568 | 137278 | .00 | 04/15/10 | 20.75 | .00 |  |  |  | New |
| 02076 | LOUIS TRAUTH ICE CREAM | 216569 | 137430 | .00 | 04/15/10 | 57.16 | .00 |  |  |  | New |
| 02076 | LOUIS TRAUTH ICE CREAM | 216570 | 137375 | .00 | 04/15/10 | 134.52 | .00 |  |  |  | New |
| 02076 | LOUIS TRAUTH ICE CREAM | 216571 | 141519 | .00 | 04/15/10 | 49.65 | .00 |  |  |  | New |
| 02076 | LOUIS TRAUTH ICE CREAM | 216572 | 141548 | .00 | 04/15/10 | 77.85 | .00 |  |  |  | New |
| 02076 | LOUIS TRAUTH ICE CREAM | 216573 | 144937 | .00 | 04/15/10 | 238.77 | .00 |  |  |  | New |
| 02076 | LOUIS TRAUTH ICE CREAM | 216574 | 144713 | .00 | 04/15/10 | 126.30 | .00 |  |  |  | New |
| 02076 | LOUIS TRAUTH ICE CREAM | 216575 | 146564 | .00 | 04/15/10 | 141.04 | .00 |  |  |  | New |
| 02076 | LOUIS TRAUTH ICE CREAM | 216576 | 146562 | .00 | 04/15/10 | 56.48 | .00 |  |  |  | New |
| 02076 | LOUIS TRAUTH ICE CREAM | 216609 | 150929 | .00 | 04/15/10 | 197.39 | .00 |  |  |  | New |
| 02076 | LOUIS TRAUTH ICE CREAM | 216610 | 151425 | .00 | 04/15/10 |  | .00 | FC Y | 18637 | 1719.06 | New |
| 02117 | UPPER ARLINGTON LEADERSHIP PROGRAM | 216428 | 05/06/10 | .00 | 04/15/10 | 50.00 | .00 | FC Y | 18638 | 50.00 | New |
| 02179 | CITY OF UPPER ARLINGTON | 216596 | 103728R01C | .00 | 04/15/10 | 80.99 | .00 |  |  |  | New |
| 02179 | CITY OF UPPER ARLINGTON | 216597 | 103716R01C | .00 | 04/15/10 | 80.99 | .00 | FC Y | 18639 | 161.98 | New |
| 02310 | WASSERSTROM | 216429 | 9008091 | .00 | 04/15/10 | 30.81 | .00 |  |  |  | New |
| 02310 | WASSERSTROM | 216430 | 8989127 | .00 | 04/15/10 | 351.00 | .00 |  |  |  | New |
| 02310 | WASSERSTROM | 216586 | 9039542 | .00 | 04/15/10 | 736.72 | .00 |  |  |  | New |
| 02310 | WASSERSTROM | 216587 | 9026655 | .00 | 04/15/10 | 105.58 | .00 | FC Y | 18640 | 1224.11 | New |
| 02617 | CENTRAL YMCA | 216376 | 2ND QTR | .00 | 04/15/10 | 11642.35 | .00 |  |  |  | New |
| 02617 | CENTRAL YMCA | 216613 | WK504/10 | .00 | 04/15/10 | 1940.40 | .00 |  |  |  | New |
| 02617 | CENTRAL YMCA | 216612 | 2ND QTR | .00 | 04/15/10 | 11642.35- | .00 | FC Y | 18641 | 1940.40 | New |
| 02618 | CARL ZIPF LOCKSHOP | 216588 | 229462 | .00 | 04/15/10 | 46.84 | .00 |  |  |  | New |
| 02618 | CARL ZIPF LOCKSHOP | 216589 | 229907 | .00 | 04/15/10 | 71.00 | .00 | FC Y | 18642 | 117.84 | New |
| 08007 | ADVANTAGE TRANSPORATION | 216406 | 21735 | .00 | 04/15/10 | 240.00 | .00 | FC Y | 18643 | 240.00 | New |
| 08174 | CENTRAL OHIO PRIMARY CARE CBO | 216591 | P315443 | .00 | 04/15/10 | 63.74 | .00 | FC Y | 18644 | 63.74 | New |
| 08280 | DEWEES PRESCRIPTIONS | 216592 | [illegible] | .00 | 04/15/10 | 24.00 | .00 | FC Y | 18645 | 24.00 | New |
| 08409 | GRANT/RIVERSIDE LABS | 216594 | GRL0001860 08 | .00 | 04/15/10 | 55.99 | .00 | FC Y | 18646 | 55.99 | New |

wbsp175.0

FIRST COMMUNITY VILL Journal
Select Date  4/16/10
Sorted By Vendor Number
Auto Select

Payables Check Journal
Period Ended  04/15/10

****************** Check Information ******************

| Vend No | Vendor/Payee Name | Vouch | InvNo | Date | Bal Due | Pay Amt | Disct | Co P | Ck No | Amount | Old/New |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08494 | KILBOURNE MEDICAL LAB | 216419 | 689641 | 04/15/10 | .00 | 62.08 | .00 | FC Y | 18647 | 89.61 | New |
| 08494 | KILBOURNE MEDICAL LAB | 216420 | 737289 | 04/15/10 | .00 | 27.53 | .00 | | | | New |
| 08550 | LIFE CARE MEDICAL SERVICES INC | 216485 | 523997102 | 04/15/10 | .00 | 51.92 | .00 | | | | New |
| 08550 | LIFE CARE MEDICAL SERVICES INC | 216486 | 52399262 | 04/15/10 | .00 | 51.92 | .00 | | | | New |
| 08550 | LIFE CARE MEDICAL SERVICES INC | 216487 | 52397599 | 04/15/10 | .00 | 125.00 | .00 | | | | New |

**** Original Invoice ****

| Vend No | Vendor/Payee Name | Vouch | InvNo | Date | Bal Due | Pay Amt | Disct | Co P | Ck No | Amount | Old/New |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08663 | NORTHWEST EYE SURGEONS | 216595 | A10064287 | 04/15/10 | .00 | 14.40 | .00 | FC Y | 18648 | 228.84 | New |
| 09018 | VISIO INC | 216598 | 21479 | 04/15/10 | .00 | 34.46 | .00 | FC Y | 18649 | 14.40 | New |
| 10001 | KLOSTERMAN BAKING COMPANY | 216477 | 10069209111 | 04/15/10 | .00 | 33.54 | .00 | FC Y | 18650 | 34.46 | New |
| 10001 | KLOSTERMAN BAKING COMPANY | 216478 | 10069209306 | 04/15/10 | .00 | 54.72 | .00 | | | | New |
| 10001 | KLOSTERMAN BAKING COMPANY | 216479 | 1006920951 | 04/15/10 | .00 | 149.72 | .00 | | | | New |
| 10001 | KLOSTERMAN BAKING COMPANY | 216480 | 10069209814 | 04/15/10 | .00 | 81.34 | .00 | | | | New |
| 10001 | KLOSTERMAN BAKING COMPANY | 216481 | 10069210016 | 04/15/10 | .00 | 70.38 | .00 | | | | New |
| 10001 | KLOSTERMAN BAKING COMPANY | 216482 | 10069210216 | 04/15/10 | .00 | 174.59 | .00 | | | | New |
| 10001 | KLOSTERMAN BAKING COMPANY | 216604 | 010069210512 | 04/15/10 | .00 | 76.71 | .00 | | | | New |
| 10019 | TREASURER STATE OF OHIO-FIRE MARSHAL | 216404 | 100696 | 04/15/10 | .00 | 100.00 | .00 | FC Y | 18651 | 641.00 | New |
| 10019 | TREASURER STATE OF OHIO-FIRE MARSHAL | 216405 | 100697 | 04/15/10 | .00 | 100.00 | .00 | | | | New |
| 10074 | BCI & I | 216378 | 357500 | 04/15/10 | .00 | 286.00 | .00 | FC Y | 18652 | 200.00 | New |
| 10120 | GUARDSMARK | 216390 | 4014201 | 04/15/10 | .00 | 2661.70 | .00 | FC Y | 18653 | 286.00 | New |
| 10321 | OHIO DEPT OF JOB AND FAMILY SERVICES | 216400 | 0830923 | 04/15/10 | .00 | 4916.81 | .00 | FC Y | 18654 | 2661.70 | New |
| 10328 | LEADERSTAT | 216484 | 17040 | 04/15/10 | .00 | 3080.00 | .00 | FC Y | 18655 | 4916.81 | New |
| 10475 | GEER GAS CORPORATION | 216412 | 706132 | 04/15/10 | .00 | 21.00 | .00 | FC Y | 18656 | 3080.00 | New |
| 10526 | HD SUPPLY MAINTENANCE | 216470 | 9102047926 | 04/15/10 | .00 | 298.12 | .00 | FC Y | 18657 | 21.00 | New |
| 10567 | ANTHEM BCBS OH GRP | 216352 | 00169046 | 04/15/10 | .00 | 117888.63 | .00 | FC Y | 18658 | 298.12 | New |
| 10569 | GENERAL ELECTRIC CO-26 | 216413 | 293591 | 04/15/10 | .00 | 287.71 | .00 | FC Y | 18659 | 117888.63 | New |
| 10725 | OHIO TREASURER OF STATE | 216401 | 97153848 | 04/15/10 | .00 | 18.89 | .00 | FC Y | 18660 | 287.71 | New |
| 10847 | KAYLINE COMPANY | 216476 | 187792 | 04/15/10 | .00 | 312.80 | 3.16 | FC Y | 18661 | 18.89 | New |
| | | | | | | | | FC Y | 18662 | 312.80 | New |

wbsp175.0

| Vend/Payee | Vouch Inv No | Bal Due | Date | Pay Amt | Disc | Co P | Ck No | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| 10857 MDI ACHIEVE | 216488 181046 | .00 | 04/15/10 | 192.16 | .00 | FC Y | 18663 | 192.16 | New |
| 10904 DON COE | 216445 04/22ROX | .00 | 04/15/10 | 50.00 | .00 | FC Y | 18664 | 50.00 | New |
| 10922 BUCKEYE CELLULAR | 216379 891 | .00 | 04/15/10 | 32.01 | .00 | FC Y | 18665 | 32.01 | New |
| 10932 GRANT RIVERSIDE MEDICAL CARE | 216389 M001002734 | .00 | 04/15/10 | 20.17 | .00 | | | | New |

FIRST COMMUNITY VILL
Payables Journal
Period Ended 04/15/10

Page 7

Select Date 4/16/10
Sorted By Vendor Number
Auto Select

Vend
No Vendor/Payee Name    Vouch Inv No    **** Original Invoice ****    Bal Due    Date    Pay Amt    *********** Check Information ***********    Disc Co P    Ck No    Amount    Old New
87

| Vend/Payee | Vouch Inv No | Bal Due | Date | Pay Amt | Disc | Co P | Ck No | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| 10980 WILL W FISCHER & SON CO | 216459 173777 | .00 | 04/15/10 | 72.25 | .00 | FC Y | 18666 | 20.17 | New |
| 10980 WILL W FISCHER & SON CO | 216460 173806 | .00 | 04/15/10 | 143.50 | .00 | | | | New |
| 10980 WILL W FISCHER & SON CO | 216461 173811 | .00 | 04/15/10 | 82.50 | .00 | | | | New |
| 10980 WILL W FISCHER & SON CO | 216462 173881 | .00 | 04/15/10 | 107.25 | .00 | | | | New |
| 10980 WILL W FISCHER & SON CO | 216463 173927 | .00 | 04/15/10 | 92.50 | .00 | | | | New |
| 10989 THE F.D. LAWRENCE ELECTRIC COMPANY | 216483 R0161823 | .00 | 04/15/10 | 1686.29 | 17.01 | FC Y | 18667 | 498.00 | New |
| 11003 RC FINE FOODS | 216422 0277669 | .00 | 04/15/10 | 305.40 | .00 | FC Y | 18668 | 1686.29 | New |
| 11005 CENTRAL OHIO TRANSIT AUTHORITY | 216409 29323 | .00 | 04/15/10 | 550.00 | .00 | FC Y | 18669 | 305.40 | New |
| 11039 ALLEN, KUEHNLE, STOVAL & NEUMANN, LLP | 216600 14673 | .00 | 04/15/10 | 10526.80 | .00 | FC Y | 18670 | 550.00 | New |
| 11060 HEIDELBERG DISTRIBUTING | 216473 INVENTORY | .00 | 04/15/10 | 503.49 | .00 | FC Y | 18671 | 10526.80 | New |
| 12056 COLUMBUS FASTENERS CORP. | 216446 01019170 | .00 | 04/15/10 | 62.08 | .00 | FC Y | 18672 | 503.49 | New |
| 12071 BCI | 216435 79980Q2 | .00 | 04/15/10 | 920.00 | .00 | FC Y | 18673 | 62.08 | New |
| 12089 COLUMBUS FISH & SEAFOOD, LLC | 216447 81336 | .00 | 04/15/10 | 266.10 | .00 | FC Y | 18674 | 920.00 | New |
| 12089 COLUMBUS FISH & SEAFOOD, LLC | 216448 81456 | .00 | 04/15/10 | 262.10 | .00 | | | | New |
| 12856 AT&T MOBILITY | 216433 829937882 | .00 | 04/15/10 | 116.65 | .00 | FC Y | 18675 | 528.20 | New |
| 13013 UNITED REFRIGERATION | 216579 26580529 | .00 | 04/15/10 | 454.88 | .00 | FC Y | 18676 | 116.65 | New |
| 13013 UNITED REFRIGERATION | 216580 26659849 | .00 | 04/15/10 | 287.96 | .00 | | | | New |
| 13013 UNITED REFRIGERATION | 216581 26486358 | .00 | 04/15/10 | 82.51 | .00 | | | | New |
| 13013 UNITED REFRIGERATION | 216582 26511609 | .00 | 04/15/10 | 526.50 | .00 | | | | New |
| 13013 UNITED REFRIGERATION | 216583 26543810 | .00 | 04/15/10 | 160.00 | .00 | | | | New |
| 13030 STATE OF FLORIDA | 216464 9600004050 R38 | .00 | 04/15/10 | 113.54 | .00 | FC Y | 18677 | 1511.85 | New |
| 13077 DEE SQUILLACE | 216402 ART CLASS | .00 | 04/15/10 | 60.00 | .00 | FC Y | 18678 | 113.54 | New |
| 13098 BLUE RIBBON MEATS | 216436 1811148 | .00 | 04/15/10 | 1198.98 | .00 | FC Y | 18679 | 60.00 | New |
| 13098 BLUE RIBBON MEATS | 216437 1812431 | .00 | 04/15/10 | 1009.57 | .00 | | | | New |
| 14004 CRAIG GODWIN | 216467 04/21IL | .00 | 04/15/10 | 100.00 | .00 | FC Y | 18680 | 2208.55 | New |

Page 7

wbsp175.0

| Vend No | Vendor/Payee Name | Vouch InV No | Original Invoice | Date | Bal Due | Pay Amt | Disct | Co P | Ck No | Amount | Old/New |
|---------|-------------------|--------------|------------------|------|---------|---------|-------|------|-------|--------|---------|
| 14027 | BRIAN NAILLE | 216511 | 04/11/10 | 04/15/10 | .00 | 50.00 | .00 | FC Y | 18681 | 100.00 | New |
| 14028 | STATE CENTRAL COLLECTION UNIT | 216541 | 0003675732 | 04/15/10 | .00 | 80.00 | .00 | FC Y | 18682 | 50.00 | New |
| 14122 | SANFILLIPO PRODUCE CON INC | 216529 | 160039 | 04/15/10 | .00 | 180.65 | .00 | FC Y | 18683 | 80.00 | New |
| 14122 | SANFILLIPO PRODUCE CON INC | 216530 | 160248 | 04/15/10 | .00 | 219.45 | .00 | | | | New |
| 14122 | SANFILLIPO PRODUCE CON INC | 216531 | 160461 | 04/15/10 | .00 | 243.09 | .00 | | | | New |

FIRST COMMUNITY VILL

Select Date 4/16/10
Sorted By Vendor Number
Auto Select

Payables Check Journal

Period Ended 04/15/10

Page 8

***************** Check Information *****************

| Vend No | Vendor/Payee Name | Vouch InV No | Original Invoice | Date | Bal Due | Pay Amt | Disct | Co P | Ck No | Amount | Old/New |
|---------|-------------------|--------------|------------------|------|---------|---------|-------|------|-------|--------|---------|
| 14122 | SANFILLIPO PRODUCE CON INC | 216532 | 160719 | 04/15/10 | .00 | 17.95 | .00 | | | | New |
| 14122 | SANFILLIPO PRODUCE CON INC | 216533 | 160672 | 04/15/10 | .00 | 209.50 | .00 | | | | New |
| 14122 | SANFILLIPO PRODUCE CON INC | 216534 | 160084 | 04/15/10 | .00 | 308.16 | .00 | | | | New |
| 14122 | SANFILLIPO PRODUCE CON INC | 216535 | 161114 | 04/15/10 | .00 | 261.35 | .00 | | | | New |
| 14211 | NATIONAL CHURCH RESIDENCES | 216614 | 14 | 04/15/10 | .00 | 6649.18 | .00 | FC Y | 18684 | 1440.15 | New |
| 14234 | AMERICAN ELECTRIC POWER | 216377 | 1071506911 7 | 04/15/10 | .00 | 202.06 | .00 | FC Y | 18685 | 6649.18 | New |
| 14240 | TIME WARNER CABLE | 216563 | 348681801 | 04/15/10 | .00 | 2054.94 | .00 | FC Y | 18686 | 202.06 | New |
| 14340 | JORDAN ALLEN | 216434 | TUITION | 04/15/10 | .00 | 540.75 | .00 | FC Y | 18687 | 2054.94 | New |
| 14348 | SELLERS PUBLISHING INC | 216538 | 10158747 | 04/15/10 | .00 | 87.25 | .00 | FC Y | 18688 | 540.75 | New |
| 14348 | SELLERS PUBLISHING INC | 216423 | C1021711 | 04/15/10 | .00 | 27.00- | .00 | | | | New |
| 14351 | PLANTS ALIVE | 216525 | 04/26ROX | 04/15/10 | .00 | 50.00 | .00 | FC Y | 18689 | 60.25 | New |
| 14377 | AMERICAN MEDICAL EQUIPMENT | 216407 | 201032574 | 04/15/10 | .00 | 311.76 | .00 | FC Y | 18690 | 50.00 | New |
| 14391 | SWABB'S INC | 216542 | 04/29ROX | 04/15/10 | .00 | 150.00 | .00 | FC Y | 18691 | 311.76 | New |
| 15512 | TRADITIONS AT STYGLER ROAD | 216826 | 3 | 04/15/10 | .00 | 120571.83 | .00 | FC Y | 18692 | 150.00 | New |
| 15512 | TRADITIONS AT STYGLER ROAD | 216608 | 4 | 04/15/10 | .00 | 56178.23 | .00 | | | | New |
| 15531 | SPITTIN IMAGE | 216540 | 04/29IL | 04/15/10 | .00 | 150.00 | .00 | FC Y | 18693 | 176750.06 | New |
| 15535 | J CINDER | 216438 | 04/26/10AL | 04/15/10 | .00 | 50.00 | .00 | FC Y | 18694 | 150.00 | New |
| | | | | | | | | FC Y | 18695 | 50.00 | New |

Date Run 04/15/10   Time 13:44:54          3E #994          75.10          501384.32

```
Selections:
AP Chks:Yes          F I R S T   C O M M U N I T Y   V I L L
DR Chks:Yes          M o n t h l y   C h e c k   R e g i s t e r
VB Chks:Yes          P e r i o d   E n d e d   3 / 3 1 / 1 0
No Addresses
```

| Vend No | Vendor/Payee Name | Inv Date | Invoive No | Date | Gross Due | Disc | Co | CK? | Ck No | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | ******** Check Information ************** | | | | | | |
| 00006 | MATTHEW SCAVO | 03/01/10 | | 03/05/10 | 50.00 | .00 | FC | Yes | 18113 | 50.00 |
| 00064 | SYSCO CENTRAL OHIO | 11/02/10 | 911020463 | 03/05/10 | 2028.32 | .00 | | | | |
| 00064 | SYSCO CENTRAL OHIO | 02/17/10 | 002170551 | 03/05/10 | 1564.36 | .00 | | | | |
| 00064 | SYSCO CENTRAL OHIO | 02/19/10 | 002191172 | 03/05/10 | 2363.72 | .00 | | | | |
| 00064 | SYSCO CENTRAL OHIO | 02/19/10 | 002191173 | 03/05/10 | 275.65 | .00 | | | | |
| 00064 | SYSCO CENTRAL OHIO | 02/19/10 | 002191174 | 03/05/10 | 4094.42 | .00 | | | | |
| 00064 | SYSCO CENTRAL OHIO | 02/20/10 | 002209006 | 03/05/10 | 37.12 | .00 | | | | |
| 00064 | SYSCO CENTRAL OHIO | 02/22/10 | 002220457 | 03/05/10 | 1249.19 | .00 | | | | |
| 00064 | SYSCO CENTRAL OHIO | 02/24/10 | 002240584 | 03/05/10 | 150.55 | .00 | | | | |
| 00064 | SYSCO CENTRAL OHIO | 02/24/10 | 002240583 | 03/05/10 | 196.81 | .00 | | | | |
| 00064 | SYSCO CENTRAL OHIO | 02/24/10 | 002240582 | 03/05/10 | 3995.41 | .00 | | | | |
| 00064 | SYSCO CENTRAL OHIO | 02/24/10 | 002240581 | 03/05/10 | 1635.32 | .00 | | | | |
| 00064 | SYSCO CENTRAL OHIO | 02/26/10 | 002261015 | 03/05/10 | 3135.14 | .00 | FC | Yes | 18114 | 20786.01 |
| 00073 | AMERICAN ELECTRIC POWER | 02/24/10 | 1071506911 | 03/05/10 | 270.06 | .00 | FC | Yes | 18115 | 270.06 |
| 00079 | ALLIANCE REHAB SRA, LLC | 12/31/09 | 707829SF | 03/05/10 | 4800.00 | .00 | | | | |
| 00079 | ALLIANCE REHAB SRA, LLC | 03/05/10 | 707829SF | 03/05/10 | 4800.00- | .00 | FC | No | 18116 | .00 |
| 00137 | CATHIE ALDRICH | 03/03/10 | 03/12/10TL | 03/05/10 | 60.00 | .00 | FC | Yes | 18117 | 60.00 |
| 00139 | A O P H A | 02/16/10 | 28380 | 03/05/10 | 1613.45 | .00 | | | | |
| 00139 | A O P H A | 04/28/10 | STARS LUNC | 03/05/10 | 250.00 | .00 | FC | Yes | 18118 | 1863.45 |
| 00178 | CAROL BALLOG | 02/28/10 | EXPENSE | 03/05/10 | 92.46 | .00 | FC | Yes | 18119 | 92.46 |
| 00238 | BOB'S LOCKSMITH | 02/26/10 | 12954 | 03/05/10 | 10.00 | .00 | | | | |
| 00238 | BOB'S LOCKSMITH | 02/26/10 | 12953 | 03/05/10 | 12.50 | .00 | FC | Yes | 18120 | 22.50 |
| 00256 | BRIGGS CORPORATION | 02/09/10 | 518045 | 03/05/10 | 44.27 | .00 | FC | Yes | 18121 | 44.27 |
| 00279 | COLUMBUS CITY TREASURER-WATER | 02/10/10 | 9648212811 | 03/05/10 | 818.99 | .00 | FC | Yes | 18122 | 818.99 |
| 00281 | CITY OF UPPER ARLINGTON | 02/10/10 | STRM196232 | 03/05/10 | 82.57 | .00 | FC | Yes | 18123 | 82.57 |
| 00287 | CARDINAL KNIFE SERVICE | 02/28/10 | 02/28/10 | 03/05/10 | 66.00 | .00 | FC | Yes | 18124 | 66.00 |